| Fill in this information to identify the case: | |
|---|---|
| Debtor Name Gary L. Fleming Sr. | |
| United States Bankruptcy Court for the: Western District of Pennsylvania | |
| Case number: 19-20486-TPA | ☐ Check if this is an amended filing |

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: **February**

Line of business: **Life Insurance Sales**

Date report filed: **03/29/2019**
MM / DD / YYYY

NAISC code: **524210**

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Gary L. Fleming Sr

Original signature of responsible party: *[signature]*

Printed name of responsible party: Gary L Fleming Sr.

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name _Gary L. Fleming Sr._                    Case number _19-20486-TPA_

17. Have you paid any bills you owed before you filed bankruptcy?          ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                                  $ ___220.55___

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                              $ ___8,433.94___

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                            − $ ___8,633.88___

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.               + $ ___-199.94___
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ ___20.61___

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                 $ ___1,028.44___

    *(Exhibit E)*

Debtor Name _Gary L. Fleming Sr._

Case number _19-20486-TPA_

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                              $ _____ 0.00

    *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?                                   1

27. What is the number of employees as of the date of this monthly report?                       1

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____ 0.00

30. How much have you paid this month in other professional fees?                              $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?             $ _____ 0.00

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A<br>**Projected** | − | Column B<br>**Actual** | = | Column C<br>**Difference** |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                         $ _8,000.00_

36. Total projected cash disbursements for the next month:                  − $ _8,000.00_

37. Total projected net cash flow for the next month:                        = $ _0.00_

Debtor Name  Gary L. Fleming Sr.                                      Case number 19-20486-TPA

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

10:07 PM
03/18/19
Accrual Basis

# Gary L Fleming CLU
## Transaction Detail by Account
### February 6 - 28, 2019

| Type | Date | Num | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| **Exhibit C KeyBank Office 0259** | | | | | | 220.55 |
| Deposit | 02/06/2019 | DEP | American General | Deposit | 4,476.09 | 4,696.64 |
| Deposit | 02/06/2019 | DEP | Brighthouse Life | Deposit | 0.48 | 4,697.12 |
| Deposit | 02/12/2019 | DEP | Trans Life Insurance | Deposit | 1,249.90 | 5,947.02 |
| Deposit | 02/19/2019 | DEP | Glenworth | Deposit | 4.88 | 5,951.90 |
| Deposit | 02/19/2019 | DEP | Unum Life | Deposit | 116.18 | 6,068.08 |
| Deposit | 02/19/2019 | DEP | Sun Life Assurance | Deposit | 53.77 | 6,121.85 |
| Deposit | 02/20/2019 | DEP | PAC Life | Deposit | 49.69 | 6,171.54 |
| Transfer | 02/19/2019 | TRANS | Transfer from Trust for payroll | Funds Transfer | 1,000.00 | 7,171.54 |
| Deposit | 02/20/2019 | DEP | Voya Fin | Deposit | 17.83 | 7,189.37 |
| Transfer | 02/20/2019 | TRANS | Transfer from Trust for payroll | Funds Transfer | 1,460.12 | 8,649.49 |
| Deposit | 02/27/2019 | DEP | | Deposit | 5.00 | 8,654.49 |
| | | | | | 8,433.94 | |
| **Exhibit D KeyBank Office 0259** | | | | | | |
| Transfer | 02/08/2019 | TRANS | Payroll Shoppe | Funds Transfer | (4,000.00) | 4,654.49 |
| Check | 02/08/2019 | ACH | Payroll Shoppe | Payroll 1/20 to 02/02 | (1,249.90) | 3,404.59 |
| Check | 02/11/2019 | ACH | Bufano's Hair | | (12.51) | 3,392.08 |
| Check | 02/11/2019 | ACH | Safran's Supermarket | | (32.00) | 3,360.08 |
| Check | 02/12/2019 | ATM | Costco Gas | | (17.35) | 3,342.73 |
| Check | 02/14/2019 | ACH | The Hartford | | (600.00) | 2,742.73 |
| Check | 02/15/2019 | ACH | Costco Gas | | (21.25) | 2,721.43 |
| Check | 02/15/2019 | FEE | Key Bank | | (35.61) | 2,685.87 |
| Check | 02/15/2019 | ACH | Costco Gas | | (38.50) | 2,647.37 |
| Check | 02/20/2019 | ACH | Costco Gas | | (12.25) | 2,635.12 |
| Check | 02/20/2019 | ATM | Costco Gas | | (24.11) | 2,611.01 |
| Check | 02/22/2019 | ACH | The Hartford | | (800.00) | 1,811.01 |
| Check | 02/25/2019 | ACH | Payroll Shoppe | Payroll 02/03 to 02/16 | (1,460.12) | 350.89 |
| Check | 02/25/2019 | ACH | Costco Gas | | (10.20) | 340.69 |
| Check | 02/25/2019 | ATM | Safran's Supermarket | | (24.47) | 316.22 |
| Check | 02/27/2019 | ACH | Costco | | (92.44) | 223.78 |
| Check | 02/27/2019 | ACH | The Hartford | | (200.00) | 23.78 |
| Check | | | | Audit Adj | (3.17) | 20.61 |
| **Total KeyBank Office 0259** | | | | | (8,633.88) | |

11:43 AM

03/16/19

# Gary L Fleming CLU
## Reconciliation Detail
### KeyBank Office 0259, Period Ending 03/14/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 697.12 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 25 items** | | | | | | |
| Check | 02/11/2019 | ACH | Bufano's Hair | X | -32.00 | -32.00 |
| Check | 02/11/2019 | ACH | Costco Gas | X | -12.51 | -44.51 |
| Check | 02/12/2019 | ACH | Safran's Supermarket | X | -17.35 | -61.86 |
| Check | 02/14/2019 | ATM | | X | -600.00 | -661.86 |
| Check | 02/15/2019 | FEE | Key Bank | X | -38.50 | -700.36 |
| Check | 02/15/2019 | ACH | Costco Gas | X | -35.61 | -735.97 |
| Check | 02/15/2019 | ACH | The Hartford | X | -21.25 | -757.22 |
| Check | 02/20/2019 | ATM | | X | -800.00 | -1,557.22 |
| Check | 02/20/2019 | ACH | Costco Gas | X | -24.11 | -1,581.33 |
| Check | 02/20/2019 | ACH | Costco Gas | X | -12.25 | -1,593.58 |
| Check | 02/25/2019 | ATM | | X | -200.00 | -1,793.58 |
| Check | 02/25/2019 | ACH | Costco | X | -92.44 | -1,886.02 |
| Check | 02/25/2019 | ACH | Safran's Supermarket | X | -24.47 | -1,910.49 |
| Check | 02/25/2019 | ACH | Costco Gas | X | -10.20 | -1,920.69 |
| Check | 02/27/2019 | ACH | The Hartford | X | -3.17 | -1,923.86 |
| Transfer | 03/05/2019 | TRANS | | X | -100.00 | -2,023.86 |
| Check | 03/08/2019 | ACH | Bufano's Hair | X | -32.00 | -2,055.86 |
| Check | 03/08/2019 | ACH | Get Go | X | -24.46 | -2,080.32 |
| Check | 03/08/2019 | ACH | Dollar Tree | X | -10.49 | -2,090.81 |
| Check | 03/11/2019 | ATM | | X | -200.00 | -2,290.81 |
| Check | 03/11/2019 | ACH | Globe Car Wash | X | -62.38 | -2,353.19 |
| Check | 03/12/2019 | ATM | | X | -200.00 | -2,553.19 |
| Check | 03/12/2019 | ACH | Sheetz | X | -21.42 | -2,574.61 |
| Check | 03/13/2019 | ACH | Mt Lebanon Parking | X | -2.50 | -2,577.11 |
| Check | 03/14/2019 | ACH | The Hartford | X | -21.22 | -2,598.33 |
| **Total Checks and Payments** | | | | | -2,598.33 | -2,598.33 |
| **Deposits and Credits - 15 items** | | | | | | |
| Deposit | 02/12/2019 | DEP | Trans Life Insurance | X | 4.88 | 4.88 |
| Deposit | 02/19/2019 | DEP | Sun Life Assurance | X | 49.69 | 54.57 |
| Deposit | 02/19/2019 | DEP | Unum Life | X | 53.77 | 108.34 |
| Deposit | 02/19/2019 | DEP | Genworth | X | 116.18 | 224.52 |
| Deposit | 02/20/2019 | DEP | Voya Fin | X | 17.83 | 242.35 |
| Transfer | 02/20/2019 | TRANS | | X | 1,000.00 | 1,242.35 |
| Deposit | 02/27/2019 | DEP | PAC Life | X | 5.00 | 1,247.35 |
| Deposit | 03/01/2019 | DEP | Sun Life Assurance | X | 4.46 | 1,251.81 |
| Deposit | 03/04/2019 | DEP | Jackson National Co... | X | 0.17 | 1,251.98 |
| Deposit | 03/05/2019 | DEP | Voya Fin | X | 8.45 | 1,260.43 |
| Deposit | 03/05/2019 | DEP | American General | X | 170.10 | 1,430.53 |
| Deposit | 03/06/2019 | DEP | Brighthouse Life | X | 0.48 | 1,431.01 |
| Deposit | 03/06/2019 | DEP | American General | X | 482.88 | 1,913.89 |
| Deposit | 03/12/2019 | DEP | Trans Life Insurance | X | 4.88 | 1,918.77 |
| Deposit | 03/12/2019 | DEP | Voya Fin | X | 9.10 | 1,927.87 |
| **Total Deposits and Credits** | | | | | 1,927.87 | 1,927.87 |
| **Total Cleared Transactions** | | | | | -670.46 | -670.46 |
| **Cleared Balance** | | | | | -670.46 | 26.66 |
| **Register Balance as of 03/14/2019** | | | | | -670.46 | 26.66 |
| **Ending Balance** | | | | | -670.46 | 26.66 |

Beginning Balance        $ 697.12
Checks                   〈1,923.86〉
Deposits                  1,247.35
Balance 2/28/19          $ 20.61

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**February 28, 2019**
page 1 of 3



638 1 AV 0.383  T2 P1  AUTO   X  282 00000 R EM T1  112338634
GARY L FLEMING
NANCY J QUAYE
520 THORN ST
SEWICKLEY PA  15143-1533

**405810259**

**Questions or comments?**
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

**KeyBank Basic Business Checking 405810259**
GARY L FLEMING
NANCY J QUAYE

| | |
|---|---|
| Beginning balance 1-31-19 | $27.57 |
| 14 Additions | +5,916.90 |
| 15 Subtractions | -5,885.36 |
| Net fees and charges | -38.50 |
| Ending balance 2-28-19 | $20.61 |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 2-1 | | Direct Deposit,  Sun Life Assuransun Life | $4.46 |
| | 2-5 | | Direct Deposit,  Voya Fin 754   Rlisg | 8.42 |
| | 2-5 | | Direct Deposit,  Voya Fin 754   Rlisg | 37.07 |
| | 2-5 | | Direct Deposit,  American Generalxxxxxxxxxxx | 45.09 |
| | 2-5 | | Direct Deposit,  Unum Life Ins Cocomm Paymt | 97.94 |
| | 2-6 | | Direct Deposit,  Brighthouse Lifeach Item | 0.48 |
| | 2-6 | | Direct Deposit,  American Generalxxxxxxxxxxx | 4,476.09 |
| | 2-12 | | Direct Deposit,  Trans Life Ins  Tlic Cr | 4.88 |
| | 2-19 | | Direct Deposit,  Sun Life Assuransun Life | 49.69 |
| | 2-19 | | Direct Deposit,  Unum Life Ins Cocomm Paymt | 53.77 |
| | 2-19 | | Direct Deposit,  Genworth Lf-Ltcdcomm-Pmt | 116.18 |
| | 2-20 | | Direct Deposit,  Voya Fin 754   Rlisg | 17.83 |
| | 2-20 | | Internet Trf Fr DDA 0000000105457285   3290 | 1,000.00 |
| | 2-27 | | Direct Deposit,  Pac Life Comm  Pr Payment | 5.00 |
| | | | **Total additions** | **$5,916.90** |

## Subtractions

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 2-6 | | Withdrawal Branch 0265 Pennsylvania | $4,000.00 |
| | 2-11 | | POS    Exa Bufano'S Hair    Moon Twp. PA | 32.00 |

405810259 - 03290
16721

**Business Banking Statement**
**February 28, 2019**
**page 2 of 3**

405810259

## Subtractions
(con't)

| Withdrawals Date | Serial # | Location | | | |
|---|---|---|---|---|---|
| 2-11 | | POS | Mac Costco Gas #033 | Pittsburgh PA | 12.51 |
| 2-12 | | POS | Exa Safran'S Super | Sewickley PA | 17.35 |
| 2-14 | | Withdrawal Branch 0265 Pennsylvania | | | 600.00 |
| 2-15 | | POS | Mac Costco Gas #032 | Cranberry PA | 35.61 |
| 2-15 | | Direct Withdrawal, The Hartford | Pacerpyric | | 21.25 |
| 2-20 | | POS | Mac Costco Gas #032 | Cranberry PA | 24.11 |
| 2-20 | | ATM | Key 400 Broad St | Sewickley PA | 800.00 |
| 2-22 | | POS | Mac Costco Gas #032 | Cranberry PA | 12.25 |
| 2-25 | | POS | Exa Safran'S Super | Sewickley PA | 24.47 |
| 2-25 | | ATM | Key 400 Broad St | Sewickley PA | 200.00 |
| 2-25 | | POS | Mac Costco Gas #033 | Pittsburgh PA | 10.20 |
| 2-25 | | POS | Mac Costco Whse #0 | Pittsburgh PA | 92.44 |
| 2-28 | | Direct Withdrawal, The Hartford | Pacerpyric | | 3.17 |
| | | Total subtractions | | | $5,885.36 |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 2-15-19 | Tier 2 Overdraft Item Charge | 1 | 38.50 | -$38.50 |
| 2-28-19 | Paper Statement Fee | 1 | 3.00 | -3.00 |
| 2-28-19 | Service Charge Waive To Relationship Pricing | 1 | 3.00 | +3.00 |
| | Fees and charges assessed this period | | | -$38.50 |

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF PENNSYLVANIA**

Gary L. Fleming, Sr.

**Case No. 19-20486-TPA**

Reporting Period: _February 6-28, 2019_

## MONTHLY OPERATING REPORT
## (INDIVIDUAL WAGE EARNERS)

File with Court and submit copy to United States Trustee within 14 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | X | |
| Schedule of Cash Receipts and Disbursements - continuation | MOR-1 (INDV) (CONT) | X | |
| Bank Reconciliation | | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | X | |
| Copies of tax returns filed during reporting period | | X | |
| Summary of Unpaid Postpetition Debts | MOR- 4 | X | |
| Debtor Questionnaire | MOR- 5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_3-29-19_
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Preparer

_3/29/19_
Date

_____
Printed Name of Preparer    John Holt

FORM MOR (INDV)
(10/00)

Gary L. Fleming, Sr.

Debtor

Case No. 19-20486-TPA

Reporting Period: February 6-28, 2019

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account.

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| Cash - Beginning of Month    Feb 6 | 2936 | 2936 |
| **RECEIPTS** | | |
| Wages (Net) | | |
| Interest and Dividend Income | 16 | 16 |
| Alimony and Child Support | | |
| Social Security and Pension Income | 2,337 | 2,337 |
| Sale of Assets | | |
| Other Income (attach schedule) | 9,359 | 9,359 |
| Total Receipts | 11,712 | 11,712 |
| **DISBURSEMENTS** | | |
| ORDINARY ITEMS: | | |
| Mortgage Payment(s) | | |
| Rental Payment(s) | | |
| Other Secured Note Payments | | |
| Utilities | | |
| Insurance | 327 | 327 |
| Auto Expense | 449 | 449 |
| Lease Payments | 23 | 23 |
| IRA Contributions | | |
| Repairs and Maintenance | | |
| Medical Expenses | | |
| Household Expenses | 468 | 468 |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other (attach schedule) | | |
| Travel and Entertainment | 76 | 76 |
| Gifts | 6646 | 6646 |
| Other (attach schedule) | 1940 | 1940 |
| Total Ordinary Disbursements | 9929 | 9929 |
| REORGANIZATION ITEMS: | | |
| Professional Fees | | |
| U. S. Trustee Fees | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Items | | |
| **Total Disbursements  (Ordinary + Reorganization)** | 9,929 | 9,929 |
| **Net Cash Flow (Total Receipts - Total Disbursements)** | 1,783 | 1,783 |
| **Cash - End of Month (Must equal reconciled bank statement)** | 4,719 | 4,719 |

FORM MOR-1(INDV)
(9/99)

Gary L. Fleming, Sr.

        Debtor

Case No. 19-20486-TPA

Reporting Period: _February 6-28, 2019_

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| Commission Income | 26 | 26 |
| Transfer from business | 4000 | 4000 |
| Rental Payment | 1000 | 1000 |
| Received from Brian Mylor | 4333 | 4333 |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
| Not Cash Expenses | 1,940 | 1,940 |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |

FORM MOR-1 (INDV) (CON'T)
(9/99)

4:53 PM

03/16/19

# Gary L Fleming CLU
## Reconciliation Detail
### PNC 4217, Period Ending 02/22/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,062.85 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 17 items** | | | | | | |
| Check | 02/06/2019 | ATM | | X | -1,000.00 | -1,000.00 |
| Check | 02/07/2019 | PayPal | Celeste Robl | X | -2,058.30 | -3,058.30 |
| Check | 02/07/2019 | PayPal | Celeste Robl | X | -669.15 | -3,727.45 |
| Check | 02/11/2019 | ACH | Netflix | X | -11.76 | -3,739.21 |
| Check | 02/13/2019 | Debit | Amazon Prime | X | -126.14 | -3,865.35 |
| Check | 02/15/2019 | PayPal | Celeste Robl | X | -514.80 | -4,380.15 |
| Bill Pmt -Check | 02/19/2019 | | Neimus Marcus | X | -496.08 | -4,876.23 |
| Check | 02/19/2019 | DEBIT | Erie Insurance Grou... | X | -449.00 | -5,325.23 |
| Bill Pmt -Check | 02/19/2019 | | Neimus Marcus | X | -408.10 | -5,733.33 |
| Check | 02/19/2019 | ATM | Duquesne Light 604 | X | -246.63 | -5,979.96 |
| Check | 02/19/2019 | ACH | Costco | X | -200.00 | -6,179.96 |
| Check | 02/19/2019 | ACH | Amazon Music | X | -43.21 | -6,223.17 |
| Check | 02/20/2019 | ACH | Rite Aid | X | -8.47 | -6,231.64 |
| Check | 02/21/2019 | PayPal | Celeste Robl | X | -100.00 | -6,331.64 |
| Check | 02/21/2019 | PayPal | Celeste Robl | X | -1,235.10 | -7,566.74 |
| Check | 02/22/2019 | FEE | PNC Bank | X | -514.80 | -8,081.54 |
| | | | | X | -25.00 | -8,106.54 |
| **Total Checks and Payments** | | | | | -8,106.54 | -8,106.54 |
| **Deposits and Credits - 9 items** | | | | | | |
| Deposit | 02/06/2019 | DEP | John Hancock USA | X | 5.18 | 5.18 |
| Transfer | 02/06/2019 | TRANS | | X | 4,000.00 | 4,005.18 |
| Deposit | 02/14/2019 | ATM | | X | 500.00 | 4,505.18 |
| Deposit | 02/19/2019 | | | X | 1,000.00 | 5,505.18 |
| Deposit | 02/20/2019 | ATM | | X | 100.00 | 5,605.18 |
| Deposit | 02/21/2019 | DEP | John Hancock USA | X | 7.62 | 5,612.80 |
| Deposit | 02/21/2019 | ATM | | X | 460.00 | 6,072.80 |
| Deposit | 02/22/2019 | INT | | X | 0.01 | 6,072.81 |
| Deposit | 02/22/2019 | DEP | | X | 4,333.33 | 10,406.14 |
| **Total Deposits and Credits** | | | | | 10,406.14 | 10,406.14 |
| **Total Cleared Transactions** | | | | | 2,299.60 | 2,299.60 |
| **Cleared Balance** | | | | | 2,299.60 | 4,362.45 |
| **Register Balance as of 02/22/2019** | | | | | 2,299.60 | 4,362.45 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Check | 03/05/2019 | 200 | Farmer's National | | -354.00 | -354.00 |
| Bill Pmt -Check | 03/07/2019 | 199 | Toyota Financial Le... | | -801.28 | -1,155.28 |
| Bill Pmt -Check | 03/07/2019 | 231 | Economy Heating & ... | | -369.38 | -1,524.66 |
| Bill Pmt -Check | 03/07/2019 | 229 | Duquesne Light 604 | | -264.03 | -1,788.69 |
| Bill Pmt -Check | 03/07/2019 | 232 | Verizon | | -212.94 | -2,001.63 |
| Bill Pmt -Check | 03/07/2019 | 227 | Columbia Gas - 520 ... | | -166.00 | -2,167.63 |
| Bill Pmt -Check | 03/07/2019 | 226 | Verizon Wireless | | -124.55 | -2,292.18 |
| Bill Pmt -Check | 03/07/2019 | 228 | Duquesne Light - 52... | | -62.11 | -2,354.29 |
| Bill Pmt -Check | 03/07/2019 | 230 | Ambridge Do It Best... | | -51.51 | -2,405.80 |
| Check | 03/11/2019 | 208 | Duquesne Light - 52... | | -66.97 | -2,472.77 |
| **Total Checks and Payments** | | | | | -2,472.77 | -2,472.77 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 03/02/2019 | | | | 1,500.00 | 1,500.00 |
| Check | 03/06/2019 | 1034 | | | 1,250.52 | 2,750.52 |
| **Total Deposits and Credits** | | | | | 2,750.52 | 2,750.52 |
| **Total New Transactions** | | | | | 277.75 | 277.75 |
| **Ending Balance** | | | | | 2,577.35 | 4,640.20 |

# Performance Select Statement

PNC Bank

**PNC BANK**

For the period   01/25/2019  to  02/22/2019

GARY L FLEMING #19-20486
DEBTOR IN POSSESSION
520 THORN ST
SEWICKLEY PA 15143-1533

Primary account number:   10-5207-4217
Page 1 of 4
Number of enclosures:      0

For 24-hour banking, and transaction or
interest rate information, sign-on to
PNC Bank Online Banking at pnc.com
For customer service call 1-888-PNC-BANK
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET
Para servicio en espanol, 1-866-HOLA-PNC
Moving?  Please contact us at 1-888-PNC-BANK

Write to:  Customer Service
PO Box 609
Pittsburgh, PA  15230-9738
Visit us at pnc.com
TDD terminal: 1-800-531-1648
For hearing impaired clients only

**Watch Out for Text Scams**
Be careful of unexpected text messages that may appear to come from PNC, asking you to follow links or
provide personal information. PNC will never ask you to click a link in a text message to provide personal or
account information. If you think you may have responded to a fraudulent text, immediately change your PNC
passwords, then contact us at 1-800-762-2035.

## Performance Select
### Interest Checking Account Summary
Account number:   10-5207-4217

GARY L FLEMING #19-20486
Debtor in Possession

Overdraft Protection   has not been established for this account.
Please contact us if you would like to set up this service.

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 767.62 | 15,194.45 | 11,599.62 | 4,362.45 |

| | | Average monthly balance | Charges and fees |
|---|---|---|---|
| | | 2,041.77 | 98.54- |

### Transaction Summary

| Checks paid/withdrawals | Debit Card POS signed transactions | Debit Card/Bankcard POS PIN transactions | |
|---|---|---|---|
| 1 | 15 | 5 | |
| Total ATM transactions | PNC Bank ATM transactions | Other Bank ATM transactions | |
| 13 | 13 | 0 | |

### Interest Summary

As of 02/22, a total of $.01 in interest
was paid this year.

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.01% | 29 | 1,977.42 | .01 |

# Performance Select Statement

For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

Account Number:   10-5207-4217 - continued

For the period   01/25/2019   to   02/22/2019
GARY L FLEMING #19-20486
Primary account number:   10-5207-4217
Page 2 of 4

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Item Fees (OD) | .00 | 324.00 |
| Total Continuous Overdraft Fees (COD) | .00 | 14.00 |
| Total Overdraft Fees | .00 | 338.00 |
| Total Returned Item Fees (NSF) | .00 | 72.00 |
| Total NSF/OD Refunds | 108.00 | 338.00 |

## Activity Detail

### Deposits and Other Additions

There were 22 Deposits and Other
Additions totaling $15,194.45.

| Date | Amount | Description |
|---|---|---|
| 01/25 | 1,022.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 01/28 | 142.77 | ATM Deposit 4010 Beaver St Sewickley PA |
| 01/30 | 1,000.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 01/30 | 600.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 02/01 | 1.50 | International POS Fee  Vis 123 Refund Gb |
| | | EFFECTIVE  01-02-19 |
| 02/01 | 1.50 | International POS Fee  Vis 120 Refund Gb |
| | | EFFECTIVE  12-03-18 |
| 02/01 | 36.00 | OD Fee  Ck# 193 Refund |
| | | EFFECTIVE  12-24-18 |
| 02/01 | 36.00 | OD Fee  Ck# 202 Refund |
| | | EFFECTIVE  12-19-18 |
| 02/01 | 9.54 | Item Fee Refund |
| 02/01 | 2,900.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 02/04 | 3.00 | Service Charge Refund |
| 02/04 | 36.00 | OD Fee Refund |
| 02/06 | 5.18 | Direct Deposit - Agencyind |
| | | JOHN HANCOCK USA 0239661 |
| 02/06 | 2,000.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 02/06 | 1,000.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 02/14 | 500.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 02/20 | 1,000.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 02/20 | 100.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 02/21 | 7.62 | Direct Deposit - Agencyind |
| | | JOHN HANCOCK USA 0239661 |
| 02/21 | 460.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 02/22 | 4,333.33 | Deposit Reference No.  031975851 |
| 02/22 | .01 | Interest Payment |

### Checks and Substitute Checks

| Check number | Amount | Date paid | Reference number |
|---|---|---|---|
| 198 | 246.63 | 02/19 | 070579804 |

There is 1 check listed totaling
$246.63.

# Performance Select Statement

For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

For the period    01/25/2019   to   02/22/2019
GARY L FLEMING #19-20486
Primary account number:    10-5207-4217
Page 3 of 4

Account Number:   10-5207-4217  - continued

## Banking/Debit Card Withdrawals and Purchases

| Date | Amount | Description |
|------|--------|-------------|
| 01/25 | 1,325.00 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 01/28 | 17.94 | 0688 Debit Card Purchase Product Hanger Otg Car |
| 01/28 | 200.00 | POS Purchase Rite Aid Store Sewickley PA |
| 01/28 | 12.93 | POS Purchase Costco Gas #03 Pittsburgh PA |
| 01/28 | 90.03 | POS Purchase Costco Whse #0 Pittsburgh PA |
| 01/30 | 25.00 | 0688 Debit Card Purchase Nra Membership Interne |
| 01/30 | 43.28 | 0688 Debit Card Purchase Heritagevalleysewickle |
| 02/01 | 1,749.60 | 0688 Debit Card Purchase Paypal *Visa Money Tra |
| 02/04 | 1,029.30 | 0688 Debit Card Purchase Paypal *Visa Money Tra |
| 02/07 | 669.15 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 02/07 | 2,058.30 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 02/11 | 11.76 | N0209 0688 Payment Netflix.Com Netflix.Com |
| 02/13 | 126.14 | 0688 Recurring Debit Card Amazon Prime |
| 02/15 | 514.80 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 02/19 | 408.10 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 02/19 | 496.08 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 02/19 | 43.21 | POS Purchase Costco Whse #0 Cranberry Tp PA |
| 02/19 | 8.47 | 0688 Debit Card Purchase Amazon Music*Mi2Vm8Ed0 |
| 02/19 | 200.00 | ATM Withdrawal 4010 Beaver St Sewickley PA |
| 02/20 | 100.00 | POS Purchase Rite Aid Store Sewickley PA |
| 02/21 | 1,235.10 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 02/22 | 514.80 | 0688 Debit Card Purchase Paypal *Celesterobl |

There was 1 Banking Machine Withdrawal totaling $200.00.

There were 5 Debit Card/Bank card PIN POS purchases totaling $446.17.

There were 16 other Banking Machine/Debit Card deductions totaling $10,232.82.

## Online and Electronic Banking Deductions

| Date | Amount | Description |
|------|--------|-------------|
| 02/20 | 449.00 | Payment,E-Check 1256038677 Erie Insurance 0197 |

There was 1 Online or Electronic Banking Deduction totaling $449.00.

## Other Deductions

| Date | Amount | Description | |
|------|--------|-------------|--|
| 02/22 | 25.00 | Calculated Service Charge | Type Ld |

There was 1 Other Deduction totaling $25.00.

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 01/25 | 464.62 | 02/01 | 3,053.15 | 02/07 | 2,340.58 | 02/14 | 2,702.68 |
| 01/28 | 286.49 | 02/04 | 2,062.85 | 02/11 | 2,328.82 | 02/15 | 2,187.88 |
| 01/30 | 1,818.21 | 02/06 | 5,688.03 | 02/13 | 2,202.68 | 02/19 | 785.39 |

Daily Balance Detail continued on next page

## Performance Select Statement

Per 24-hour Information,sign on to PNC Bank Online Banking
at pnc.com

For the period    01/25/2019    to    02/22/2019
GARY L FLEMING #19-20486
Primary account number:    10-5207-4217
Page 4 of 4

Account Number:    10-5207-4217  - continued

### Daily Balance Detail  - continued

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/20 | 1,336.39 | 02/21 | 566.91 | | |
| | | 02/22 | 4,362.45 | | |

### PERFORMANCE SELECT - Service Charge Explanation

| Account type | Account number | Balance type | | As of | Balance | |
|---|---|---|---|---|---|---|
| Interest Checking | XX-XXXX-4217 | This Cycle Avg Balance | | 02/22 | 2,042.63 | These accounts were reviewed to meet the balance requirements of your Performance Select Account. Since balance requirements were not met this month, a $25.00 fee was deducted from this account. |

Note: The average balance shown was calculated before the service charge was deducted from your account.

Member FDIC

Equal Housing Lender

12:21 PM
03/16/19

# Gary L Fleming CLU
## Reconciliation Detail
KeyBank Personal 7285, Period Ending 02/28/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 4,039.24 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 23 items** | | | | | | |
| Transfer | 02/01/2019 | TRANS | | X | -3,000.00 | -3,000.00 |
| Check | 02/01/2019 | ACH | Rite Aid | X | -67.41 | -3,067.41 |
| Check | 02/01/2019 | ACH | Safran's Supermarket | X | -17.32 | -3,084.73 |
| Check | 02/04/2019 | ACH | Giant Eagle | X | -45.21 | -3,129.94 |
| Check | 02/04/2019 | ACH | Costco | X | -28.66 | -3,158.60 |
| Check | 02/04/2019 | ACH | Costco Gas | X | -7.75 | -3,166.35 |
| Check | 02/07/2019 | ACH | Telecheck | X | -717.80 | -3,884.15 |
| Check | 02/07/2019 | ACH | Costco | X | -71.90 | -3,956.05 |
| Check | 02/07/2019 | ACH | Costco Gas | X | -23.28 | -3,979.33 |
| Check | 02/15/2019 | ACH | Neimus Marcus | X | -31.80 | -4,011.13 |
| Transfer | 02/20/2019 | ATM | | X | -1,000.00 | -5,011.13 |
| Check | 02/20/2019 | ATM | | X | -300.00 | -5,311.13 |
| Check | 02/20/2019 | FEE | Key Bank | X | -38.50 | -5,349.63 |
| Check | 02/21/2019 | ATM | | X | -500.00 | -5,849.63 |
| Check | 02/26/2019 | ACH | 424 Walnut | X | -76.20 | -5,925.83 |
| Bill Pmt -Check | 02/28/2019 | | Sewickley Water & ... | X | -119.74 | -6,045.57 |
| Check | 02/28/2019 | ACH | MuniciPay LLC | X | -3.17 | -6,048.74 |
| Check | 03/01/2019 | ATM | | X | -200.00 | -6,248.74 |
| Check | 03/01/2019 | ACH | Sheetz | X | -44.04 | -6,292.78 |
| Check | 03/04/2019 | ATM | | X | -480.00 | -6,772.78 |
| Check | 03/04/2019 | ACH | Nespresso | X | -110.00 | -6,882.78 |
| Check | 03/04/2019 | FEE | Key Bank | X | -38.50 | -6,921.28 |
| Check | 03/04/2019 | ACH | Lulu | X | -14.12 | -6,935.40 |
| **Total Checks and Payments** | | | | | -6,935.40 | -6,935.40 |
| **Deposits and Credits - 6 items** | | | | | | |
| Deposit | 02/19/2019 | DEP | Alliance Petrole | X | 15.81 | 15.81 |
| Deposit | 02/20/2019 | DEP | Lincoln National Life | X | 12.90 | 28.71 |
| Deposit | 02/20/2019 | DEP | | X | 2,337.10 | 2,365.81 |
| Deposit | 02/28/2019 | INT | | X | 0.02 | 2,365.83 |
| Transfer | 03/01/2019 | TRANS | | X | 500.00 | 2,865.83 |
| Transfer | 03/05/2019 | TRANS | | X | 100.00 | 2,965.83 |
| **Total Deposits and Credits** | | | | | 2,965.83 | 2,965.83 |
| **Total Cleared Transactions** | | | | | -3,969.57 | -3,969.57 |
| **Cleared Balance** | | | | | -3,969.57 | 69.67 |
| Register Balance as of 02/28/2019 | | | | | -3,969.57 | 69.67 |
| **Ending Balance** | | | | | -3,969.57 | **69.67** |

Beginning Balance    $ 9039.24
Checks               < 6048.74 >
Deposits               2,365.83
Balance @ 2/28/19    $  356.33



P.O. Box 93885
Cleveland, OH 44101-5885

*Key Privilege*
*Account Statement*
February 28, 2019

31      T 292 0 EM
GARY L FLEMING
NANCY J FLEMING
520 THORN ST
SEWICKLEY PA 15143-1533

## Consolidated Account Snapshot

|  | Value on 1/31 | Value on 2/28 | Change in value |
|---|---|---|---|
| Checking & Savings | $4,039.24 | $356.33 | -$3,682.91 |
| Investments & Trust | 0.00 | 0.00 | 0.00 |
| Retirement | 0.00 | 0.00 | 0.00 |
| Total Assets | $4,039.24 | $356.33 | -$3,682.91 |
| Total Loans & Credit Balance | $0.00 | $0.00 | $0.00 |

See Summary of Accounts on page 2 for more information.

## How To Contact Us

**CALL TOLL FREE**
Key Privilege Client Services
1-800-336-4750

**VIEW YOUR ACCOUNT ONLINE**
www.key.com

page 1 of 7

 Summary of Accounts


*Key Privilege*
*Account Statement*
February 1 – February 28, 2019

## Asset Accounts

| Checking and Savings | Account number | Last statement value | Total Account Value on 2/28 | Income this period | Income year-to-date | Details on page |
|---|---|---|---|---|---|---|
| Key Privilege Checking | 105457285 | $4,039.24 | $356.33 | $0.02 | $0.06 | 3 |
| **TOTAL ASSETS** | | **$4,039.24** | **$356.33** | **$0.02** | **$0.06** | |

## Current News

 **Key Privilege Checking**

*Key Privilege*
*Account Statement*
GARY L FLEMING, NANCY J FLEMING
Account number: 105457285
**February 1 - February 28, 2019**

## Account Summary

Account No. 105457285

Account offered by **KEYBANK NATIONAL
ASSOCIATION**

Account held by
GARY L FLEMING, NANCY J FLEMING

| | |
|---|---:|
| Balance on 1/31 | $4,039.24 |
| Deposits and other additions | 2,365.83 |
| Checks paid | 0.00 |
| Debit card/ATM withdrawals | 2,010.24 |
| Other withdrawals | 4,038.50 |
| Balance on 2/28 | $356.33 |
| Number of days this period | 28 |

*Please see the end of this statement for important legal information about this account.*

## How To Contact Us

Please send inquiries to:
P.O. Box 93885
Cleveland, OH 44101-5885, or
**Call Key Privilege Client Services at:**
1-800-336-4750

## Sweep Investments Summary

| FDIC Insured Deposits<br>Description | Market value<br>on 1/31 | Market value<br>on 2/28 | Interest<br>this period | Interest<br>this year | Allocation<br>sweeps in (%) | Annual %<br>yield earned |
|---|---:|---:|---:|---:|---:|---:|
| Key Privilege Checking | $0.00 | $0.00 | $0.00 | $0.00 | 0 | 0.00 |
| Investment Account (FDIC) | 4,039.24 | 356.33 | 0.02 | 0.06 | 100 | 0.03 |
| **Total FDIC insured deposits** | **$4,039.24** | **$356.33** | **$0.02** | **$0.06** | | |
| **Total Account** | **$4,039.24** | **$356.33** | **$0.02** | **$0.06** | **100%** | |

## Activity Detail

### Deposits and Other Additions

| Date | Description | Amount |
|---|---|---:|
| 2/19 | DIRECT DEPOSIT,   ALLIANCE PETROLEPARTNER | $15.81 |
| 2/20 | DIRECT DEPOSIT,   *LINCOLN NAT LIFEFTPYMNT | 12.90 |
| 2/20 | DIRECT DEPOSIT,   SSA  TREAS 310  XXSOC SEC | 2,337.10 |
| 2/28 | INTEREST PAYMENT | 0.02 |
| **Total Deposits and Other Additions** | | **$2,365.83** |



### Key Privilege
### Account Statement
GARY L FLEMING, NANCY J FLEMING
Account number: 105457285
February 1 – February 28, 2019

## Activity Detail (continued)

### Stop Payments

| Check number/range | Date | Issued | Expires | Amount |
|---|---|---|---|---|
| 0-9999999999 | | 10/9/18 | 4/9/19 | $70.00 |
| 0-9999999999 | | 10/9/18 | 4/9/19 | $70.00 |
| 0-9999999999 | | 10/9/18 | 4/9/19 | 124.00 |
| 0-9999999999 | | 10/9/18 | 4/9/19 | 194.00 |
| 0-9999999999 | | 10/9/18 | 4/9/19 | 324.00 |
| 0-9999999999 | | 10/9/18 | 4/9/19 | 400.00 |
| 0-9999999999 | | 10/9/18 | 4/9/19 | 500.00 |
| 0-9999999999 | | 10/9/18 | 4/9/19 | 501.00 |
| 0-9999999999 | | 10/9/18 | 4/9/19 | 580.00 |
| 0-9999999999 | | 10/9/18 | 4/9/19 | 801.28 |
| 0-9999999999 | | 10/9/18 | 4/9/19 | 881.00 |

### Debit Card/ATM Withdrawals

| Date | Description | Amount |
|---|---|---|
| 2/1 | POS    EXA SAFRAN'S SUPER    SEWICKLEY  PA | $17.32 |
| 2/1 | POS    MAC RITE AID STORE    SEWICKLEY  PA | 67.41 |
| 2/4 | POS    MAC COSTCO GAS #033    PITTSBURGH PA | 7.75 |
| 2/4 | POS    MAC COSTCO WHSE #0    PITTSBURGH PA | 28.66 |
| 2/4 | POS    EXA GIANT EAGLE #0    Coraopolis PA | 45.21 |
| 2/7 | TELECHECK C-3 W 800-366-1048  CO  USA | 717.80 |
| 3/7 | POS    MAC COSTCO GAS #032    CRANBERRY PA | 23.28 |
| 3/7 | POS    MAC COSTCO WHSE #0    CRANBERRY  PA | 71.90 |
| 2/15 | NEIMAN MARCUS # MCLEAN    VA  USA | 31.80 |
| 2/20 | ATM    KEY 400 BROAD ST    SEWICKLEY PA | 300.00 |
| 2/21 | ATM    KEY 400 BROAD ST    SEWICKLEY PA | 500.00 |
| 2/26 | 424 WALNUT    SEWICKLEY    PA  USA | 76.20 |
| 2/28 | MUNICIPAYLLC SE PORTLAND    ME  USA | 3.17 |
| 2/28 | SEWICKLEY WATER SEWICKLEY    PA  USA | 119.74 |
| **Total Debit Card/ATM Withdrawals** | | **$2,010.24** |



*Key Privilege*
*Account Statement*
GARY L FLEMING, NANCY J FLEMING
Account number: 105457285
February 1 - February 28, 2019

## Activity Detail *(continued)*

**Other Withdrawals**

| Date | Description | Charge | Amount |
|---|---|---|---|
| 2/1 | WITHDRAWAL BRANCH 0265 PENNSYLVANIA | | $3,000.00 |
| 2/20 | INTERNET TRF TO DDA 0000000405610259    3290 | | 1,000.00 |
| 2/20 | RETURN CHG: DEBIT    AMT    79.74 | | 38.50 |
| **Total Other Withdrawals** | | | **$4,038.50** |

**Aggregate Overdraft and Returned Item Fees**

| | Total for this Period | Total Year-to-Date This Year | Total Year-to-Date Prior Year |
|---|---|---|---|
| Total Returned Item Fees | $38.50 | $77.00 | $0.00 |

**Sweep Activity**

| Description | Amount |
|---|---|
| Total sweeps into Investment Account (FDIC) | $1,027.31 |
| Total sweeps out of Investment Account (FDIC) | $4,710.24 |

Sweep activity reflects purchases and sales of funds made to cover activity in your Sweep Checking Account. They are shown here as a confirmation of activity. These transactions are not needed to balance your checkbook.

## Account Update



## Balancing Your Account



**Key Privilege
Account Statement**
February 1 - February 28, 2019

**Instructions** Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your agreement. The suggested steps below will help you balance your account.

**1. Update your checkbook:**
- Enter checks shown on the statement and not previously entered.
- Deduct items not previously recorded such as loan payments, automatic transfers to other accounts, interest withholding and service charges.
- Add items not previously recorded such as loan advances from your line of credit, interest earned, and automatic transfers from other accounts.

**2. Now that your checkbook is up-to-date, complete sections 1, 2, and 3. If final amounts do not agree:**
- Check for recording or arithmetic errors.
- Make sure all withdrawals and deposits are on your statement.
- Review addition and subtraction of entries in your checkbook since you balanced your last statement.
- If there are any discrepancies on your statement notify the bank immediately.

**SECTION 1**
*Checks & Withdrawals Outstanding*
List all checks & withdrawals that are not shown on this statement.

| Date | Check or withdrawal # | Amount |
|------|----------------------|--------|
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
| **TOTAL** |                 |        |

Total checks and withdrawals outstanding.
Enter this total in Section 3, Line D.

**SECTION 2**
*Deposits & Additions Outstanding*
List all deposits & additions that are not shown on this statement.

| Date | Deposit # | Amount |
|------|-----------|--------|
|      |           |        |
|      |           |        |
|      |           |        |
|      |           |        |
|      |           |        |
| **TOTAL** |      |        |

Total deposits and additions outstanding.
Enter this total in Section 3, Line B.

**SECTION 3**
*Statement Balancing*
Now complete the following steps.

A. Closing balance
shown on this statement        _____

B. Deposits
and additions outstanding      _____

C. Add lines A and B           _____

D. Checks
and withdrawals outstanding    _____

E. Subtract Line D from C       _____

*YOUR CHECKBOOK SHOULD NOW BALANCE.*

 Information About Your Accounts

**Key Privilege
Account Statement**
February 1 - February 28, 2019

## FDIC INSURED INVESTMENTS

**FDIC Insured Investments may Include:**
FDIC Variable Rate Deposit, Cash Asset Plus, balances in the
FDIC insured sweep options for Key Privilege Checking, Key
Privilege Select Checking, Private Banking Sweep Checking and
money in other checking accounts, savings accounts and
Certificates of Deposit.

**FDIC Insurance Information:**
The products set forth in the paragraph above are all eligible for
federal deposit insurance from the FDIC up to the maximum
applicable limit in principal and accrued interest per depositor in
each recognized legal capacity (such as individual or joint account).

**PREAUTHORIZED CREDITS AND ELECTRONIC FUNDS
TRANSFERS.**

**Preauthorized credits.** If you have arranged to have direct
deposits made to your account at least once every sixty (60) days
from the same person or company, you can call us at the number
on the first page of your statement to find out if the deposit has
been made.

**Questions or errors on electronic funds transfers.** If you
have questions on your electronic funds transfers or believe you
find errors with them, please call us at the phone number indicated
on the first page of this statement or write us at the address listed
below *, as soon as you can. We must hear from you within sixty
(60) days after we sent you the statement on which the problem or
error FIRST appeared.

*KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

We will investigate your complaint and will correct any error
promptly. If we take more than ten (10) business days to do this,
we will re-credit your account for the amount you think is in error
so that you will have use of the money during the time it takes us
to complete our investigation.

## FDIC INSURED INVESTMENTS *(continued)*
COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | -Transfer to Savings Account |
| XFER FROM SAV | -Transfer from Savings Account |
| XFER TO CKG | -Transfer to Checking Account |
| XFER FROM CKG | -Transfer from Checking Account |
| PMT TO CR CARD | -Payment to Credit Card |
| ADV CR CARD | -Advance from Credit Card |

If you are in Bankruptcy: To the extent your original obligation
was discharged, or is subject to an automatic stay of bankruptcy
under Title 11 of the United States Code, this statement is for
compliance and/or informational purposes only and does not
constitute an attempt to collect a debt or impose personal
liability for such obligation. However, if you have a secured loan,
KeyBank retains rights under its security instrument, including
the right to foreclose its lien.

10:07 PM
03/18/19

**Gary L Fleming CLU**
## Transaction Detail by Account
### February 6 - 28, 2019

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| **PNC 4217** | | | | | | |
| | | | | | | 2,062.85 |
| Transfer | 02/06/2019 | TRANS | | Funds Transfer | 4,000.00 | 6,062.85 |
| Deposit | 02/06/2019 | DEP | | | 5.18 | 6,068.03 |
| Deposit | 02/14/2019 | ATM | John Hancock USA | Deposit | 500.00 | 6,568.03 |
| Deposit | 02/19/2019 | TRANS | | Deposit | 1,000.00 | 7,568.03 |
| Deposit | 02/20/2019 | ATM | | Deposit | 100.00 | 7,668.03 |
| Deposit | 02/21/2019 | ATM | | Deposit | 460.00 | 8,128.03 |
| Deposit | 02/21/2019 | DEP | John Hancock USA | Deposit | 7.62 | 8,135.65 |
| Deposit | 02/22/2019 | DEP | Brian Plyler | Deposit | 4,333.33 | 12,468.98 |
| Deposit | 02/22/2019 | INT | | Deposit | 0.01 | 12,468.99 |
| | | | | | 10,405.14 | |
| | | | | | | |
| Check | 02/06/2019 | ATM | | Adjust transfer from Key Personal | (1,000.00) | 11,468.99 |
| Check | 02/07/2019 | PayPal | Celeste Robl | | (669.15) | 10,799.84 |
| Check | 02/07/2019 | PayPal | Celeste Robl | | (2,058.30) | 8,741.54 |
| Check | 02/11/2019 | ACH | Netflix | | (11.76) | 8,729.78 |
| Check | 02/13/2019 | Debit | Amazon Prime | | (126.14) | 8,603.64 |
| Check | 02/15/2019 | PayPal | Celeste Robl | | (514.80) | 8,088.84 |
| Check | 02/19/2019 | ACH | Amazon Music | | (8.47) | 8,080.37 |
| Check | 02/19/2019 | ACH | Costco | | (43.21) | 8,037.16 |
| Check | 02/19/2019 | ATM | | | (200.00) | 7,837.16 |
| Bill Pmt -Check | 02/19/2019 | | Duquesne Light 604 | | (246.63) | 7,590.53 |
| Check | 02/19/2019 | DEBIT | Neimus Marcus | | (408.10) | 7,182.43 |
| Bill Pmt -Check | 02/19/2019 | | Erie Insurance Group Home | QS81008055 | (449.00) | 6,733.43 |
| Check | 02/19/2019 | Debit | Neimus Marcus | | (496.08) | 6,237.35 |
| Check | 02/20/2019 | ACH | Rite Aid | | (100.00) | 6,137.35 |
| Check | 02/21/2019 | PayPal | Celeste Robl | | (514.80) | 5,622.55 |
| Check | 02/21/2019 | PayPal | Celeste Robl | | (1,235.10) | 4,387.45 |
| Check | 02/22/2019 | FEE | PNC Bank | | (25.00) | 4,362.45 |
| Total PNC 4217 | | | | | (8,106.54) | 4,362.45 |
| | | | | | | |
| **KeyBank Personal 7285** | | | | | | |
| | | | | | | 872.89 |
| Deposit | 02/19/2019 | DEP | Alliance Petrole | Deposit | 15.81 | 888.70 |
| Deposit | 02/20/2019 | DEP | | Deposit | 2,337.10 | 3,225.80 |
| Deposit | 02/20/2019 | DEP | Lincoln National Life | Deposit | 12.90 | 3,238.70 |
| Deposit | 02/28/2019 | INT | | Deposit | 0.02 | 3,238.72 |
| | | | | | 2,365.83 | |
| | | | | | | |
| Check | 02/07/2019 | ACH | Costco Gas | | (23.28) | 3,215.44 |
| Check | 02/07/2019 | ACH | Costco | | (71.90) | 3,143.54 |
| Check | 02/07/2019 | ACH | Telecheck | | (717.80) | 2,425.74 |
| Check | 02/15/2019 | ACH | Neimus Marcus | | (31.80) | 2,393.94 |
| Check | 02/20/2019 | FEE | Key Bank | | (38.50) | 2,355.44 |
| Check | 02/20/2019 | ATM | | | (300.00) | 2,055.44 |
| Transfer | 02/20/2019 | | | Funds Transfer | (1,000.00) | 1,055.44 |
| Check | 02/21/2019 | ATM | | | (500.00) | 555.44 |
| Check | 02/26/2019 | ACH | 424 Walnut | | (76.20) | 479.24 |

10:07 PM
03/18/19

### Gary L Fleming CLU
### Transaction Detail by Account
February 6 - 28, 2019

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Check | 02/28/2019 | ACH | MuniciPay LLC | | (3.17) | 476.07 |
| Bill Pmt -Check | 02/28/2019 | | Sewickley Water & Sewage | | (119.74) | 356.33 |
| Total KeyBank Personal 7285 | | | | | (2,882.39) | 356.33 |

Gary L. Fleming, Sr.                                           Case No. 19-20486-TPA

      Debtor                          Reporting Period: _February 6-28, 2019_

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| _Check Oak 2/8/19_ | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 114 | 114 | 2/7/19 | | |
| FICA-Employee | | 83 | 83 | | | |
| FICA-Employer | | 82 | 82 | | | |
| Unemployment | | 6 | 6 | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | -0- | 285 | 285 | | | -0- |
| **State and Local** | | | | | | |
| Withholding | | 57 | 57 | 2/7/19 | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | 27 | 27 | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | -0- | 84 | 84 | | | -0- |
| Total Taxes | -0- | 369 | 369 | | | -0- |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | _See next page_ | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

_____

_____

_____

_____

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(9/99)

Gary L. Fleming, Sr.

Debtor

Case No. 19-20486-TPA

Reporting Period: February 6-28, 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Check Date 2/22/19 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 137 | 137 | 2/21/19 | | |
| FICA-Employee | | 97 | 97 | | | |
| FICA-Employer | | 97 | 97 | | | |
| Unemployment | | 8 | 8 | ✓ | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | -0- | 339 | 339 | | | -0- |
| **State and Local** | | | | | | |
| Withholding | | 66 | 66 | 2/21/19 | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | 31 | 31 | ✓ | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | 97 | 97 | | | |
| **Total Taxes** | -0- | 436 | 436 | | | -0- |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 1305 | | | | | |
| Wages Payable | | | | | | 1365 |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | 2000 | | | | | 2000 |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | 3305 | | | | | 3305 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

From new sales Commissions

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(9/99)

CD 2-8-19

| **Payroll Summary Report** | GARY L FLEMING CLU & ASSOC | | Check Date: 02/08/2019 | Page |
| | Company (84401) | | Pay Period: 01/20/2019 to 02/02/2019 | 1 |
| | | | Process: 2019020801 | |

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 1 | | 822.74 | 822.74 | |
| | Totals | 1 | | 822.74 | 822.74 → | 822.74 |

### No Third Party Checks

| | Total Net Payroll Liability | 822.74 | 822.74 → | 822.74 |
|---|---|---|---|---|

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 25-1374014 | | Semi-Weekly | 1,077.50 | 1,077.50 | 114.30 | | |
| Medicare | 25-1374014 | | Semi-Weekly | 1,077.50 | 1,077.50 | 15.62 | | |
| Medicare - Employer | 25-1374014 | | Semi-Weekly | 1,077.50 | 1,077.50 | | 15.62 | |
| OASDI | 25-1374014 | | Semi-Weekly | 1,077.50 | 1,077.50 | 66.80 | | |
| OASDI - Employer | 25-1374014 | | Semi-Weekly | 1,077.50 | 1,077.50 | | 66.80 | |
| Totals | | | | | | 196.72 | 82.42 → | 279.14 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 25-1374014 | | Quarterly | 1,077.50 | 1,077.50 | | 6.47 | |
| Totals | | | | | | | 6.47 → | 6.47 |

| PA-D071 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Allegheny North Tax Coll | 262739 | | Quarterly | 1,077.50 | 1,077.50 | 5.39 | | |
| Totals | | | | | | 5.39 | → | 5.39 |

| PA-OSB2 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Glen Osborne B.(Allegh | 01555-0034854 | | Quarterly | 1,077.50 | 1,077.50 | 2.00 | | |
| Totals | | | | | | 2.00 | → | 2.00 |

| PASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Pennsylvania SUI | 8133652 | 0.023905 | Quarterly | 1,077.50 | 1,077.50 | | 25.76 | |
| PA SUI - EE | 25-1374014 | | Quarterly | 1,077.50 | 1,077.50 | 0.65 | | |
| Totals | | | | | | 0.65 | 25.76 → | 26.41 |

| WV and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| West Virginia SITW | 2260-9302 | | Monthly | 1,077.50 | 1,077.50 | 50.00 | | |
| Totals | | | | | | 50.00 | → | 50.00 |

### No Tax Adjustments

| | Total Tax Liability | 254.76 | 114.65 → | 369.41 (A) |
|---|---|---|---|---|
| | Total Payroll Liability | 1,192.15 → | | 1,192.15 |

### No Third Party Sick Pay

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 1250498 | 02/06/2019 | 57.75 | | | | 57.75 | |
| Totals | | | 57.75 | | | | 57.75 → | 57.75 |

## Transfers    *Payments made*

| Transfers | | Type | Check Date | Source Account | Amount |
|---|---|---|---|---|---|
| | | Billing | 02/07/2019 | CLIENT1 | 57.75 |
| | | DirDep | 02/06/2019 | CLIENT1 | 822.74 |
| → | | Tax | 02/07/2019 | CLIENT1 | 369.41 (A) |

*CD  2-22-19*

| **Payroll Summary Report** | **GARY L FLEMING CLU & ASSOC** | Check Date: | 02/22/2019 | Page |
|---|---|---|---|---|
| | Company (84401) | Pay Period: | 02/03/2019 to 02/16/2019 | 1 |
| | | Process: | 2019022201 | |

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 1 | | 966.33 | 966.33 | |
| | Totals | 1 | | 966.33 | **966.33** → | 966.33 |

### No Third Party Checks

| | Total Net Payroll Liability | | | 966.33 | 966.33 → | 966.33 |
|---|---|---|---|---|---|---|

### Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 25-1374014 | | Semi-Weekly | 1,267.50 | 1,267.50 | 137.10 | | |
| Medicare | 25-1374014 | | Semi-Weekly | 1,267.50 | 1,267.50 | 18.38 | | |
| Medicare - Employer | 25-1374014 | | Semi-Weekly | 1,267.50 | 1,267.50 | | 18.38 | |
| OASDI | 25-1374014 | | Semi-Weekly | 1,267.50 | 1,267.50 | 78.59 | | |
| OASDI - Employer | 25-1374014 | | Semi-Weekly | 1,267.50 | 1,267.50 | | 78.58 | |
| **Totals** | | | | | | **234.07** | **96.96** → | 331.03 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 25-1374014 | | Quarterly | 1,267.50 | 1,267.50 | | 7.61 | |
| **Totals** | | | | | | | **7.61** → | 7.61 |

| PA-D07J and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Allegheny North Tax Coll | 262739 | | Quarterly | 1,267.50 | 1,267.50 | 6.34 | | |
| **Totals** | | | | | | **6.34** | → | 6.34 |

| PA-OSB2 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Glen Osborne B.(Allegh | 01555-0034854 | | Quarterly | 1,267.50 | 1,267.50 | 2.00 | | |
| **Totals** | | | | | | **2.00** | → | 2.00 |

| PASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Pennsylvania SUI | 8133652 | 0.023905 | Quarterly | 1,267.50 | 1,267.50 | | 30.30 | |
| PA SUI - EE | 25-1374014 | | Quarterly | 1,267.50 | 1,267.50 | 0.76 | | |
| **Totals** | | | | | | **0.76** | **30.30** → | 31.06 |

| WV and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| West Virginia SITW | 2260-9302 | | Monthly | 1,267.50 | 1,267.50 | 58.00 | | |
| **Totals** | | | | | | **58.00** | → | 58.00 |

### No Tax Adjustments

| | Total Tax Liability | 301.17 | 134.87 → | 436.04 (B) |
|---|---|---|---|---|
| | **Total Payroll Liability** | | **1,402.37** → | 1,402.37 |

### No Third Party Sick Pay

### Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 1254002 | 02/20/2019 | 57.75 | | | | 57.75 | |
| **Totals** | | | 57.75 | | | | **57.75** → | 57.75 |

### Transfers   *Payments Made*

| Transfers | | Type | Check Date | Source Account | Amount |
|---|---|---|---|---|---|
| | | Billing | 02/21/2019 | CLIENT1 | 57.75 |
| | | DirDep | 02/20/2019 | CLIENT1 | 966.33 |
| → | | Tax | 02/21/2019 | CLIENT1 | 436.04 (B) |

The Payroll Shoppe

Run Date:  03/20/19
Run Time:  9:22 AM

Gary L. Fleming, Sr.                                    Case No. 19-20486-TPA
                    Debtor                    Reporting Period: _February 6-28, 2019_

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 2000 |
| + Amounts billed during the period | 500 |
| - Amounts collected during the period | - |
| Total Accounts Receivable at the end of the reporting period | 2500 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | 500 |
| 31 - 60 days old | 500 |
| 61 - 90 days old | 500 |
| 91+ days old | 1000 |
| Total Accounts Receivable | 2500 |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | 2500 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | X | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |

2. As a licensed insurance agent, Commissions are paid to personal
accounts by the various insurance companies. These funds
are electronically transferred.

FORM MOR-5
(9/99)