Fill in this information to identify the case:

Debtor Name  **Gary L. Fleming Sr.**

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number:  **19-20486-TPA**

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:  __March 2019__                                                 Date report filed: __MM / DD / YYYY__

Line of business: __Life Insurance Sales__                              NAISC code: __524210__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                  Gary L Fleming Sr

Original signature of responsible party

Printed name of responsible party     Gary L Fleming Sr.

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| *If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.* | | | |
| 1.  Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2.  Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3.  Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4.  Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5.  Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6.  Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7.  Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8.  Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9.  Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| *If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.* | | | |
| 10.  Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11.  Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12.  Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13.  Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14.  Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15.  Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16.  Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Gary L. Fleming Sr.                                                Case number  19-20486-TPA

17. Have you paid any bills you owed before you filed bankruptcy?                        ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☑  ☐  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous
month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                $ _____ 20.61

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
cash received even if you have not deposited it at the bank, collections on
receivables, credit card deposits, cash received from other parties, or loans, gifts, or
payments made by other parties on your behalf. Do not attach bank statements in
lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                                                    $ _____ 1,135.05

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
date paid, payee, purpose, and amount. Include all cash payments, debit card
transactions, checks issued even if they have not cleared the bank, outstanding
checks issued before the bankruptcy was filed that were allowed to clear this month,
and payments made by other parties on your behalf. Do not attach bank statements
in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                                                  – $ _____ 1,094.59

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.                                + $ _____ 40.46
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ _____ 61.07

This amount may not match your bank account balance because you may have outstanding checks that
have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                                    $ _____

    *(Exhibit E)*

Debtor Name  Gary L. Fleming Sr.

Case number 19-20486-TPA

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                          $ _____0.00

  *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?                              1

27. What is the number of employees as of the date of this monthly report?                 1

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $ _____0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ _____0.00

30. How much have you paid this month in other professional fees?                          $ _____0.00

31. How much have you paid in total other professional fees since filing the case?         $ _____0.00

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A<br>**Projected** | — | Column B<br>**Actual** | = | Column C<br>**Difference** |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 8,000.00 | — | $ 1,135.00 | = | $ 6,864.95 |
| 33. **Cash disbursements** | $ 8,000.00 | — | $ 1,094.59 | = | $ 6,905.41 |
| 34. **Net cash flow** | $ 0.00 | — | $ 40.46 | = | $ -40.46 |

35. Total projected cash receipts for the next month:                                      $ 8,000.00

36. Total projected cash disbursements for the next month:                              = $ 8,000.00

37. Total projected net cash flow for the next month:                                     = $ 0.00

Debtor Name  Gary L. Fleming Sr.                                    Case number  19-20486-TPA

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

5:43 AM
04/24/19
Accrual Basis

**Gary L Fleming CLU**
**Transaction Detail  KeyBank Office 0259**
For the month March 2019

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Exhibit C - Cash Receipts** | | | | | | |
| Deposit | 03/01/2019 | DEP | Sun Life Assurance | | | 4.46 |
| Deposit | 03/04/2019 | DEP | Jackson National Commission | Deposit | Sunlife | 0.17 |
| Deposit | 03/05/2019 | DEP | American General | Deposit | Jackson National Commission | 170.10 |
| Deposit | 03/05/2019 | DEP | Voya Fin | Deposit | American General | 8.45 |
| Deposit | 03/06/2019 | DEP | American General | Deposit | Voya Fin | 482.88 |
| Deposit | 03/06/2019 | DEP | Brighthouse Life | Deposit | American General | 0.48 |
| Deposit | 03/12/2019 | DEP | Voya Fin | Deposit | Brighthouse Life | 9.10 |
| Deposit | 03/12/2019 | DEP | Trans Life Insurance | Deposit | Voya Fin | 4.88 |
| Deposit | 03/18/2019 | DEP | Sun Life Assurance | Deposit | Translife | 22.50 |
| Deposit | 03/19/2019 | DEP | Unum Life | Deposit | Sunlife | 300.51 |
| Deposit | 03/19/2019 | DEP | Voya Fin | Deposit | Unum | 23.05 |
| Deposit | 03/20/2019 | DEP | American General | Deposit | Voya Fin | 102.43 |
| Deposit | 03/22/2019 | DEP | Houlihans | Deposit | American General | 1.04 |
| Deposit | 03/27/2019 | DEP | PAC Life | Deposit | Personal | 5.00 |
| | | | | | PAC Life | 1,135.05 |

5:43 AM
04/24/19
Accrual Basis

# Gary L Fleming CLU
## Transaction Detail  KeyBank Office 0259
### For the month March 2019

## Exhibit D - Cash Disbursements

| Date | Type | TRANS | Name | Memo | Amount |
|---|---|---|---|---|---|
| | Transfer | | Funds Transfer | KeyBank Personal 7285 | -100.00 |
| 03/05/2019 | Check | ACH | Dollar Tree | Household Items | -10.49 |
| 03/08/2019 | Check | ACH | Get Go | Gasoline. | -24.46 |
| 03/08/2019 | Check | ACH | Bufano's Hair | Other | -32.00 |
| 03/11/2019 | Check | ACH | Globe Car Wash | Car Wash. | -62.38 |
| 03/11/2019 | Check | ATM | | ATM | -200.00 |
| 03/12/2019 | Check | ACH | Sheetz | Gasoline. | -21.42 |
| 03/12/2019 | Check | ATM | | ATM | -200.00 |
| 03/13/2019 | Check | ACH | Mt Lebanon Parking | Parking Fees | -2.50 |
| 03/14/2019 | Check | ACH | The Hartford | Work Comp | -21.22 |
| 03/18/2019 | Check | ATM | | ATM | -40.00 |
| 03/20/2019 | Check | ACH | Mt Lebanon Parking | Parking Fees | -1.50 |
| 03/20/2019 | Check | ACH | Houlihans | Personal | -25.90 |
| 03/20/2019 | Check | ACH | Costco Gas | Gasoline. | -36.22 |
| 03/20/2019 | Check | ACH | Costco | Groceries | -113.79 |
| 03/25/2019 | Check | ATM | | ATM | -140.00 |
| 03/25/2019 | Check | ACH | USPS | Postage and Delivery | -17.99 |
| 03/27/2019 | Check | ACH | Mt Lebanon Parking | Parking Fees | -1.50 |
| 03/28/2019 | Check | ACH | The Hartford | Work Comp | -3.08 |
| 03/29/2019 | Check | ACh | Rite Aid | Household Items | -40.14 |
| | | | | | -1,094.59 |

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**March 31, 2019**
**page 1 of 3**

x0259

X    292 00000 R EM T1

GARY L FLEMING
NANCY J QUAYE
520 THORN ST
SEWICKLEY PA 15143-1533

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*

*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

**KeyBank Basic Business Checking    x0259**
GARY L FLEMING
NANCY J QUAYE

| | |
|---|---:|
| Beginning balance 2-28-19 | $20.61 |
| 14 Additions | +1,135.05 |
| 20 Subtractions | -1,094.59 |
| **Ending balance 3-31-19** | **$61.07** |

## Additions

**Deposits**

| Date | Serial # | Source | |
|---|---|---|---:|
| 3-1 | | Direct Deposit,    Sun Life Assuransun Life | $4.46 |
| 3-4 | | Direct Deposit,    Jackson Nationalcommission | 0.17 |
| 3-5 | | Direct Deposit,    Voya Fin 754    Rlisg | 8.45 |
| 3-5 | | Direct Deposit,    American Generalxxxxxxxxxx | 170.10 |
| 3-6 | | Direct Deposit,    Brighthouse Lifeach Item | 0.48 |
| 3-6 | | Direct Deposit,    American Generalxxxxxxxxxx | 482.88 |
| 3-12 | | Direct Deposit,    Trans Life Ins  Tlic Cr | 4.88 |
| 3-12 | | Direct Deposit,    Voya Fin 754    Rlisg | 9.10 |
| 3-18 | | Direct Deposit,    Sun Life Assuransun Life | 22.50 |
| 3-19 | | Direct Deposit,    Voya Fin 754    Rlisg | 23.05 |
| 3-19 | | Direct Deposit,    Unum Life Ins Cocomm Paymt | 300.51 |
| 3-20 | | Direct Deposit,    American Generalxxxxxxxxxx | 102.43 |
| 3-22 | | Rbt Houlihans # Easysavings   NY  USA | 1.04 |
| 3-27 | | Direct Deposit,    Pac Life Comm   Pr Payment | 5.00 |
| | | **Total additions** | **$1,135.05** |

## Subtractions

**Withdrawals**

| Date | Serial # | Location | |
|---|---|---|---:|
| 3-5 | | Internet Trf To DDA 0000000105457285    3290 | $100.00 |
| 3-8 | | POS    Exa Get Go #3642    Coraopolis PA | 24.46 |
| 3-8 | | POS    Mac Dollar Tr 8 Qu    Leetsdale  PA | 10.49 |

x0259 - 03290 6626

**Business Banking Statement**
**March 31, 2019**
**page 2 of 3**

x0259

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 3-8 | | POS    Exa Bufano'S Hair    Moon Twp.  PA | 32.00 |
| | 3-11 | | Globe Car Wash  Coraopolis    PA  USA | 62.38 |
| | 3-11 | | ATM    Key 400 Broad St    Sewickley  PA | 200.00 |
| | 3-12 | | Sheetz    0 Moon Township PA  USA | 21.42 |
| | 3-12 | | ATM    Key 400 Broad St    Sewickley  PA | 200.00 |
| | 3-13 | | Mtlebanonparkin Pittsburgh    PA  USA | 2.50 |
| | 3-14 | | Direct Withdrawal, The Hartford    Pacerpyrlc | 21.22 |
| | 3-18 | | ATM    Key 400 Broad St    Sewickley  PA | 40.00 |
| | 3-20 | | MT Lebanon Ppmp 412-3433908  PA  USA | 1.50 |
| | 3-20 | | Houlihans #173  Cranberry Twp PA  USA | 25.90 |
| | 3-20 | | POS    Mac Costco Gas #032    Cranberry  PA | 36.22 |
| | 3-20 | | POS    Mac Costco Whse #0    Cranberry  PA | 113.79 |
| | 3-20 | | ATM    Key 400 Broad St    Sewickley  PA | 140.00 |
| | 3-25 | | Ups*1Zx59947019 800-811-1648  GA  USA | 17.99 |
| | 3-27 | | MT Lebanon Ppmp 412-3433908  PA  USA | 1.50 |
| | 3-28 | | Direct Withdrawal, The Hartford    Pacerpyrlc | 3.08 |
| | 3-29 | | POS    Mac Rite Aid Store    Sewickley  PA | 40.14 |
| | | | **Total subtractions** | **$1,094.59** |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 3-29-19 | Paper Statement Fee | 1 | 3.00 | -$3.00 |
| 3-29-19 | Service Charge Waive To Relationship Pricing | 1 | 3.00 | +3.00 |
| | **Fees and charges   this period** | | | **$0.00** |



**page 3 of 3**

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

* KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

* Tell us your name and Account number;
* Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
* Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:
* Account Information : Your name and account number.
* Dollar Amount : The dollar amount of the suspected error.
* Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
* We cannot try to collect the amount in question, or report you as delinquent on that amount.
* The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
* While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
* We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, and any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶** Verify and check off in your check register each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:
* Checks or other deductions shown on our statement that you have *not* already entered.
* The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:
* Deposits or other credits shown on your statement that you have *not* already entered.
* The "Interest earned" shown on your statement, if any.

**❹** List from your check register any checks or other deductions that are *not* shown on your statement.

| Check # or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL ➔ | $ |

**❺** List any deposits from your check register that are *not* shown on your statement.

| Date | Amount |
|---|---|
| | |
| | |
| | |
| TOTAL ➔ | $ |

**❻** Enter ending balance shown on your statement.

$

**❼** Add 5 and 6 and enter total here.

$

**❽** Enter total from 4.

$

**❾** Subtract 8 from 7 and enter difference here.

$

This amount should agree with your check register balance.

Page 1

4:50 AM
04/23/19

## Gary L Fleming CLU
## Reconciliation Detail
### KeyBank Office 0259, Period Ending 03/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 26.66 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 10 Items** | | | | | | |
| Check | 03/18/2019 | ATM | | X | -40.00 | -40.00 |
| Check | 03/20/2019 | ATM | | X | -140.00 | -180.00 |
| Check | 03/20/2019 | ACH | Costco | X | -113.79 | -293.79 |
| Check | 03/20/2019 | ACH | Costco Gas | X | -36.22 | -330.01 |
| Check | 03/20/2019 | ACH | Houlihans | X | -25.90 | -355.91 |
| Check | 03/20/2019 | ACH | Mt Lebanon Parking | X | -1.50 | -357.41 |
| Check | 03/25/2019 | ACH | USPS | X | -17.99 | -375.40 |
| Check | 03/27/2019 | ACH | Mt Lebanon Parking | X | -1.50 | -376.90 |
| Check | 03/28/2019 | ACH | The Hartford | X | -3.08 | -379.98 |
| Check | 03/29/2019 | ACh | Rite Aid | X | -40.14 | -420.12 |
| **Total Checks and Payments** | | | | | -420.12 | -420.12 |
| **Deposits and Credits - 6 Items** | | | | | | |
| Deposit | 03/18/2019 | DEP | Sun Life Assurance | X | 22.50 | 22.50 |
| Deposit | 03/19/2019 | DEP | Voya Fin | X | 23.05 | 45.55 |
| Deposit | 03/19/2019 | DEP | Unum Life | X | 300.51 | 346.06 |
| Deposit | 03/20/2019 | DEP | American General | X | 102.43 | 448.49 |
| Deposit | 03/22/2019 | DEP | Houlihans | X | 1.04 | 449.53 |
| Deposit | 03/27/2019 | DEP | PAC Life | X | 5.00 | 454.53 |
| **Total Deposits and Credits** | | | | | 454.53 | 454.53 |
| **Total Cleared Transactions** | | | | | 34.41 | 34.41 |
| **Cleared Balance** | | | | | 34.41 | 61.07 |
| Register Balance as of 03/31/2019 | | | | | 34.41 | 61.07 |
| **Ending Balance** | | | | | **34.41** | **61.07** |

4:43 AM

04/25/19

**Accrual Basis**

# Gary L Fleming CLU
## Profit & Loss
### March 2019

|  | Mar 19 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Commission Income** | |
| Brighthouse Life | 0.48 |
| American General | 755.41 |
| Jackson National Commission | 0.17 |
| John Hancock USA | 12.80 |
| PAC Life | 5.00 |
| Sunlife | 26.96 |
| Translife | 4.88 |
| Unum | 300.51 |
| Voya Fin | 40.60 |
| **Total Commission Income** | 1,146.81 |
| Gas / Oil Lease - WV Property | 27.15 |
| Interest | 0.02 |
| **Total Income** | 1,173.98 |
| **Cost of Goods Sold** | |
| **Gary L Fleming, CLU** | |
| **Suite 603** | |
| **Utilities** | |
| Phone/Internet | 124.55 |
| **Total Utilities** | 124.55 |
| **Total Suite 603** | 124.55 |
| **Automobile Expense** | |
| Car Wash. | 62.38 |
| Gasoline. | 126.14 |
| Lease Payments | 801.28 |
| Parking Fees | 5.50 |
| **Total Automobile Expense** | 995.30 |
| **Dues and Subscriptions** | 13,000.00 |
| **Insurance Expense** | |
| Work Comp | 24.30 |
| **Total Insurance Expense** | 24.30 |
| **Payroll  Expenses** | |
| Gross Wages | 2,380.00 |
| Processing Fees | 140.50 |
| **Taxes** | |
| Employee Withholding | 0.00 |
| Employer Taxes | 253.25 |
| **Total Taxes** | 253.25 |
| **Total Payroll  Expenses** | 2,773.75 |
| **Postage and Delivery** | 50.99 |
| **Professional Services** | |
| Accounting and Bookkeeping | 2,000.00 |
| **Total Professional Services** | 2,000.00 |

4:43 AM
04/25/19
Accrual Basis

**Gary L Fleming CLU**
**Profit & Loss**
March 2019

|  | Mar 19 |
|---|---|
| Travel & Entertainment Expense | |
| Meals | 91.81 |
| Total Travel & Entertainment Expense | 91.81 |
| Total Gary L Fleming, CLU | 19,060.70 |
| Total COGS | 19,060.70 |
| Gross Profit | -17,886.72 |
| Net Ordinary Income | -17,886.72 |
| Net Income | -17,886.72 |

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF PENNSYLVANIA

Gary L. Fleming, Sr.

Case No. 19-20486-TPA

Reporting Period: ___March 2019___

## MONTHLY OPERATING REPORT
### (INDIVIDUAL WAGE EARNERS)

File with Court and submit copy to United States Trustee within 14 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | x | |
| Schedule of Cash Receipts and Disbursements - continuation | MOR-1 (CONT) | x | |
| Bank Reconciliation | | x | |
| Copies of bank statements | | x | |
| Cash disbursements journals | | x | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | x | |
| Debtor Questionnaire | MOR-5 | x | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

5.8.2019
_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Preparer

5/8/19
_____
Date

John Holt
_____
Printed Name of Preparer

FORM MOR (INDV)
(10/00)

Gary L. Fleming, Sr.                                    **Case No. 19-20486-TPA**
**Debtor**                                    **Reporting Period:** _March 2019_

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account.

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Cash - Beginning of Month** | 4,719 | 2936 |
| **RECEIPTS** | | |
| Wages (Net) | | |
| Interest and Dividend Income | 27 | 43 |
| Alimony and Child Support | | |
| Social Security and Pension Income | 2,763 | 5,100 |
| Sale of Assets | | |
| Other Income (attach schedule) | 1965 | 11,324 |
| **Total Receipts** | 4,755 | 16,467 |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | 354 | 354 |
| Rental Payment(s) | | |
| **Other Secured Note Payments** | | |
| Utilities | 748 | 1,075 |
| Insurance | - | 449 |
| Auto Expense | 44 | 67 |
| Lease Payments | 801 | 801 |
| IRA Contributions | | |
| Repairs and Maintenance | 52 | 52 |
| Medical Expenses | 40 | 40 |
| Household Expenses | 482 | 950 |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other (attach schedule) | | |
| Travel and Entertainment | 632 | 708 |
| Gifts | 6,862 | 13,508 |
| Other (attach schedule) | (6,797) | 1,261 |
| **Total Ordinary Disbursements** | 9,336 | 19,265 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | | |
| U. S. Trustee Fees | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Items | | |
| **Total Disbursements (Ordinary + Reorganization)** | 9,336 | 19,265 |
| Net Cash Flow (Total Receipts - Total Disbursements) | ⟨4,581⟩ | ⟨2,798⟩ |
| Cash - End of Month (Must equal reconciled bank statement) | 138 | 138 |

FORM MOR-1(INDV)
(9/99)

Gary L. Fleming, Sr.

Case No. 19-20486-TPA

Debtor

Reporting Period: _March 2019_

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| Commission Income | 13 | 39 |
| Transfer from Business | 1952 | 5,952 |
| Rental Payment | | 1000 |
| Receivable from Phyler | | 4333 |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
| Non Cash Expenses | <1,140> | 800 |
| Bank Fees | 461 | 461 |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |

FORM MOR-1 (INDV) (CON'T)
(9/99)

5:02 AM

04/23/19

**Gary L Fleming CLU**
# Reconciliation Detail
**KeyBank Personal 7285, Period Ending 03/31/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 69.67 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 21 items** | | | | | | |
| Check | 03/18/2019 | ACH | Lulu | X | -40.91 | -40.91 |
| Check | 03/18/2019 | ATM | | X | -20.00 | -60.91 |
| Check | 03/20/2019 | WITHD | | X | -1,200.00 | -1,260.91 |
| Check | 03/20/2019 | ACH | Rite Aid | X | -42.00 | -1,302.91 |
| Check | 03/20/2019 | FEE | Key Bank | X | -38.50 | -1,341.41 |
| Check | 03/20/2019 | ACH | Safran's Supermarket | X | -26.89 | -1,368.30 |
| Check | 03/22/2019 | ATM | | X | -700.00 | -2,068.30 |
| Check | 03/22/2019 | ACH | USPS | X | -33.00 | -2,101.30 |
| Check | 03/22/2019 | ACH | Rite Aid | X | -21.13 | -2,122.43 |
| Check | 03/25/2019 | ACH | Walmart | X | -100.00 | -2,222.43 |
| Check | 03/26/2019 | ACH | Sherwin Williams | X | -35.30 | -2,257.73 |
| Check | 03/26/2019 | ACH | Sharp Edge Bistro | X | -23.80 | -2,281.53 |
| Check | 03/27/2019 | ATM | | X | -100.00 | -2,381.53 |
| Check | 03/27/2019 | ATM | | X | -40.00 | -2,421.53 |
| Check | 03/27/2019 | | Safran's Supermarket | X | -15.23 | -2,436.76 |
| Check | 03/28/2019 | | Sherwin Williams | X | -77.02 | -2,513.78 |
| Check | 03/28/2019 | ACH | Duquesne Light 604 | X | -66.97 | -2,580.75 |
| Check | 03/28/2019 | ATM | | X | -20.00 | -2,600.75 |
| Check | 03/29/2019 | ATM | | X | -140.00 | -2,740.75 |
| Check | 03/29/2019 | ACH | Lulu | X | -36.78 | -2,777.53 |
| Check | 03/29/2019 | 153 | Ambridge Do It Best... | X | -1.27 | -2,778.80 |
| | | | Total Checks and Payments | | -2,778.80 | -2,778.80 |
| **Deposits and Credits - 4 items** | | | | | | |
| Deposit | 03/18/2019 | DEP | Alliance Petrole | X | 27.15 | 27.15 |
| Deposit | 03/20/2019 | DEP | | X | 426.00 | 453.15 |
| Deposit | 03/20/2019 | DEP | | X | 2,337.10 | 2,790.25 |
| Deposit | 03/29/2019 | DEP | | X | 0.01 | 2,790.26 |
| | | | Total Deposits and Credits | | 2,790.26 | 2,790.26 |
| | | | Total Cleared Transactions | | 11.46 | 11.46 |
| **Cleared Balance** | | | | | 11.46 | 81.13 |
| Register Balance as of 03/31/2019 | | | | | 11.46 | 81.13 |
| **Ending Balance** | | | | | 11.46 | 81.13 |

# Key Privilege Account Statement

March 31, 2019

P.O. Box 93885
Cleveland, OH 44101-5885

31      T 292.0 EM
GARY L FLEMING
NANCY J FLEMING
520 THORN ST
SEWICKLEY PA 15143-1533

## Consolidated Account Snapshot

|  | Value on 2/28 | Value on 3/31 | Change in value |
|---|---|---|---|
| Checking & Savings | $356.33 | $81.13 | -$275.20 |
| Investments & Trust | 0.00 | 0.00 | 0.00 |
| Retirement | 0.00 | 0.00 | 0.00 |
| **Total Assets** | **$356.33** | **$81.13** | **-$275.20** |
| **Total Loans & Credit Balance** | **$0.00** | **$0.00** | **$0.00** |

See Summary of Accounts on page 2 for more information.

## How To Contact Us

**VIEW YOUR ACCOUNT ONLINE**
www.key.com

**CALL TOLL FREE**
Key Privilege Client Services
1-800-336-4750

# Summary of Accounts

## Key Privilege
## Account Statement
March 1 - March 31, 2019

## Asset Accounts

| Checking and Savings | Account number | Last statement value | Total Account Value on 3/31 | Income this period | Income year-to-date | Details on page |
|---|---|---|---|---|---|---|
| Key Privilege Checking | x7285 | $356.33 | $81.13 | $0.01 | $0.07 | 3 |
| **TOTAL ASSETS** | | **$356.33** | **$81.13** | **$0.01** | **$0.07** | |

## Current News

page 3 of 8

## Key Privilege Checking

**Key Privilege**
**Account Statement**
GARY L FLEMING, NANCY J FLEMING
Account number: x7285
March 1 - March 31, 2019

### Account Summary

**Account No. x7285**

| | |
|---|---|
| Balance on 2/28 | $356.33 |
| Deposits and other additions | 3,390.26 |
| Checks paid | 1.27 |
| Debit card/ATM withdrawals | 2,387.19 |
| Other withdrawals | 1,277.00 |
| Balance on 3/31 | $81.13 |
| Number of days this period | 31 |

Account offered by KEYBANK NATIONAL ASSOCIATION

Account held by
GARY L FLEMING, NANCY J FLEMING

*Please see the end of this statement for important legal information about this account.*

### How To Contact Us

**Please send inquiries to:**
P.O. Box 93885
Cleveland, OH 44101-5885, or

**Call Key Privilege Client Services at:**
1-800-336-4750

### Sweep Investments Summary

| FDIC Insured Deposits Description | Market value on 2/28 | Market value on 3/31 | Interest this period | Interest this year | Allocation sweeps in (%) | Annual % yield earned |
|---|---|---|---|---|---|---|
| Key Privilege Checking Investment Account (FDIC) | $0.00 | $0.00 | $0.00 | $0.00 | 0 | 0.00 |
| | 356.33 | 81.13 | 0.01 | 0.07 | 100 | 0.04 |
| **Total FDIC Insured deposits** | **$356.33** | **$81.13** | **$0.01** | **$0.07** | | |
| **Total Account** | **$356.33** | **$81.13** | **$0.01** | **$0.07** | **100%** | |

### Activity Detail

**Deposits and Other Additions**

| Date | Description | | Amount |
|---|---|---|---|
| 3/1 | INTERNET TRF FR DDA 000038292002227 | 3290 | $500.00 |
| 3/5 | INTERNET TRF FR DDA 00000040581 0259 | 3290 | 100.00 |
| 3/18 | DIRECT DEPOSIT, ALLIANCE PETROLEPARTNER | | 27.15 |
| 3/20 | DIRECT DEPOSIT, SSA TREAS 310 XXSOC SEC | | 426.00 |



# Key Privilege
## Account Statement

GARY L FLEMING, NANCY J FLEMING
Account number: x7285
March 1 - March 31, 2019

## Activity Detail *(continued)*

### Deposits and Other Additions

| Date | Description | Amount |
|------|-------------|--------|
| 3/20 | DIRECT DEPOSIT   SSA  TREAS 310  XXSOC SEC | 2,337.10 |
| 3/29 | INTEREST PAYMENT | 0.01 |

**Total Deposits and Other Additions** — $3,390.26

### Checks Paid

| Number | Date paid | Amount |
|--------|-----------|--------|
| 153 | 3/29 | $1.27 |

**Total Checks Paid** — $1.27

### Stop Payments

| Check number/range | Issued | Expires | Amount |
|--------------------|--------|---------|--------|
| 0-9999999999 | 10/9/18 | 4/9/19 | $70.00 |
| 0-9999999999 | 10/9/18 | 4/9/19 | 124.00 |
| 0-9999999999 | 10/9/18 | 4/9/19 | 194.00 |
| 0-9999999999 | 10/9/18 | 4/9/19 | 324.00 |
| 0-9999999999 | 10/9/18 | 4/9/19 | 400.00 |
| 0-9999999999 | 10/9/18 | 4/9/19 | 500.00 |
| 0-9999999999 | 10/9/18 | 4/9/19 | 501.00 |
| 0-9999999999 | 10/9/18 | 4/9/19 | 580.00 |
| 0-9999999999 | 10/9/18 | 4/9/19 | 801.28 |
| 0-9999999999 | 10/9/18 | 4/9/19 | 881.00 |

### Debit Card/ATM Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 3/1 | SHEETZ        0 SEWICKLEY       PA USA | $44.04 |
| 3/1 | ATM     KEY 400 BROAD ST       SEWICKLEY PA | 200.00 |
| 3/4 | NESPRESSO USA  888-637-7737 NY USA | 110.00 |
| 3/4 | LULA          SEWICKLEY    PA USA | 14.12 |
| 3/4 | ATM     KEY 400 BROAD ST       SEWICKLEY PA | 480.00 |
| 3/18 | LULA          SEWICKLEY   PA USA | 40.91 |
| 3/18 | ATM     KEY 400 BROAD ST       SEWICKLEY PA | 20.00 |
| 3/20 | POS     MAC RITE AID STORE     SEWICKLEY PA | 42.00 |
| 3/20 | POS     EXA SAFRAN'S SUPER     SEWICKLEY PA | 26.89 |



**Key Privilege**
**Account Statement**
GARY L FLEMING, NANCY J FLEMING
Account number: x7285
March 1 - March 31, 2019

## Activity Detail *(continued)*

### Debit Card/ATM Withdrawals

| Date | Description | | | Amount |
|------|------|------|------|------|
| 3/22 | POS | MAC USPS PO 4 521 | SEWICKLEY PA | 33.00 |
| 3/22 | ATM | KEY 400 BROAD ST | SEWICKLEY PA | 700.00 |
| 3/22 | POS | MAC RITE AID STORE | SEWICKLEY PA | 21.13 |
| 3/25 | POS | EXA WM SUPERCENTER | MOON TOWNS PA | 100.00 |
| 3/26 | | SHERWIN WILLIAM SEWICKLEY | PA USA | 35.30 |
| 3/26 | | SHARP EDGE BIST SEWICKLEY | PA USA | 23.84 |
| 3/27 | ATM | KEY 400 BROAD ST | SEWICKLEY PA | 100.00 |
| 3/27 | POS | MAC SAFRAN'S 429 | SEWICKLEY PA | 40.00 |
| 3/27 | POS | EXA SAFRAN'S SUPER | SEWICKLEY PA | 15.23 |
| 3/28 | | SHERWIN WILLIAM SEWICKLEY | PA USA | 77.02 |
| 3/28 | | DUQUESNE LIGHT 412-393-7100 PA USA | | 66.97 |
| 3/29 | POS | MAC SAFRANS S 429 | SEWICKLEY PA | 20.00 |
| 3/29 | LULA | SEWICKLEY PA USA | | 36.78 |
| 3/29 | ATM | KEY 400 BROAD ST | SEWICKLEY PA | 140.00 |

**Total Debit Card/ATM Withdrawals**                                                                      **$2,387.19**

### Other Withdrawals

| Date | Description | | | Charge |
|------|------|------|------|------|
| 3/5 | RETURN CHG: DEBIT | AMT | 46.97 | $38.50 |
| 3/20 | WITHDRAWAL BRANCH 0265 PENNSYLVANIA | | | 1,200.00 |
| 3/20 | RETURN CHG: DEBIT | AMT | 39.74 | 38.50 |

**Total Other Withdrawals**                                                                              **$1,277.00**

### Aggregate Overdraft and Returned Item Fees

| | Total for this Period | Total Year-to-Date This Year | Total Year-to-Date Prior Year |
|------|------|------|------|
| **Total Returned Item Fees** | $77.00 | $154.00 | $0.00 |



# Key Privilege
## Account Statement

GARY L FLEMING, NANCY J FLEMING
Account number: x7285

March 1 - March 31, 2019

## Activity Detail *(continued)*

### Sweep Activity

| Description | Amount |
| --- | --- |
| Total sweeps into Investment Account (FDIC) | $1,773.17 |
| Total sweeps out of Investment Account (FDIC) | $2,048.38 |

Sweep activity reflects purchases and sales of funds made to cover activity in your Sweep Checking Account. They are shown here as a confirmation of activity. These transactions are not needed to balance your checkbook.

# Account Update

**Key Privilege**
**Account Statement**
March 1 – March 31, 2019

# Balancing Your Account

## Instructions

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your agreement. The suggested steps below will help you balance your account.

### 1. Update your checkbook:
- Enter checks shown on the statement and not previously entered.
- Deduct items not previously recorded such as loan payments, automatic transfers to other accounts, interest withholding and service charges.
- Add items not previously recorded such as loan advances from your line of credit, interest earned, and automatic transfers from other accounts.

### 2. Now that your checkbook is up-to-date, complete sections 1, 2, and 3. If final amounts do not agree:
- Check for recording or arithmetic errors.
- Make sure all withdrawals and deposits are on your statement.
- Review addition and subtraction of entries in your checkbook since you balanced your last statement.
- If there are any discrepancies on your statement notify the bank immediately.

### SECTION 1
**Checks & Withdrawals Outstanding**

List all checks & withdrawals that are not shown on this statement.

| Date | Check or withdrawal # | Amount |
|------|----------------------|--------|
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
| TOTAL |                    |        |

*Total checks and withdrawals outstanding. Enter this total in Section 3, Line D.*

### SECTION 2
**Deposits & Additions Outstanding**

List all deposits & additions that are not shown on this statement.

| Date | Deposit # | Amount |
|------|-----------|--------|
|      |           |        |
|      |           |        |
|      |           |        |
| TOTAL |         |        |

*Total deposits and additions outstanding. Enter this total in Section 3, Line B.*

### SECTION 3
**Statement Balancing**

Now complete the following steps.

**A. Closing Balance** shown on this statement _____

**B. Deposits** and additions outstanding _____

**C. Add lines A and B** _____

**D. Checks** and withdrawals outstanding _____

**E. Subtract Line D from C** _____

*YOUR CHECKBOOK SHOULD NOW BALANCE.*

 Information About Your Accounts

**Key Privilege**
**Account Statement**
March 1 - March 31, 2019

# FDIC INSURED INVESTMENTS

**FDIC Insured Investments may include:**
FDIC Variable Rate Deposit, Cash Asset Plus, balances in the FDIC Insured sweep options of Key Privilege Checking, Key Privilege Select Checking, Private Banking Sweep Checking and money in other checking accounts, savings accounts and Certificates of Deposit.

**FDIC Insurance Information:**
The products set forth in the paragraph above are all eligible for federal deposit insurance from the FDIC up to the maximum applicable limit in principal and accrued interest per depositor in each recognized legal capacity (such as individual or joint account).

## PREAUTHORIZED CREDITS AND ELECTRONIC FUNDS TRANSFERS.

**Preauthorized credits.** If you have arranged to have direct deposits made to your account at least once every sixty (60) days from the same person or company, you can call us at the number on the first page of your statement to find out if the deposit has been made.

**Questions or errors on electronic funds transfers.** If you have questions on your electronic funds transfers or believe you find errors with them, please call us at the phone number indicated on the first page of this statement or write us at the address listed below *, as soon as you can. We must hear from you within sixty (60) days after we sent you the statement on which the problem or error FIRST appeared.

*KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

# FDIC INSURED INVESTMENTS *(continued)*
COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

XFER TO SAV        -Transfer to Savings Account
XFER FROM SAV      -Transfer from Savings Account
XFER TO CKG        -Transfer to Checking Account
XFER FROM CKG      -Transfer from Checking Account
PMT TO CR CARD     -Payment to Credit Card
ADV CR CARD        -Advance from Credit Card

If you are in Bankruptcy: To the extent your original obligation was discharged, or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this statement is for compliance and/or informational purposes only and does not constitute an attempt to collect a debt or impose personal liability for such obligation. However, if you have a secured loan, KeyBank retains rights under its security instrument, including the right to foreclose its lien.

4:02 PM
04/25/19
Accrual Basis
Case 19-20486-TPA    Doc 82    Filed 06/20/19    Entered 06/20/19 15:27:56    Desc Main
Gary L Fleming CLE
Document      Page 25 of 40

## Transactions by Account - KeyBank Personal 7285
### As of March 31, 2019

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **Cash Receipts** | | | | | |
| Transfer | 03/01/2019 | TRANS | | Funds Transfer | 500.00 |
| Transfer | 03/05/2019 | TRANS | | Funds Transfer | 100.00 |
| Deposit | 03/18/2019 | DEP | Alliance Petrole | Deposit | 27.15 |
| Deposit | 03/20/2019 | DEP | | Deposit | 2,337.10 |
| Deposit | 03/20/2019 | DEP | | Increase | 426.00 |
| Deposit | 03/29/2019 | DEP | | Deposit | 0.01 |
| | | | | | 3,390.26 |
| | | | | | |
| **Cash Disbursements** | | | | | |
| Check | 03/01/2019 | ACH | Sheetz | | -44.04 |
| Check | 03/01/2019 | ATM | | | -200.00 |
| Check | 03/04/2019 | ACH | Lulu | | -14.12 |
| Check | 03/04/2019 | FEE | Key Bank | | -38.50 |
| Check | 03/04/2019 | ACH | Nespresso | | -110.00 |
| Check | 03/04/2019 | ATM | | | -480.00 |
| Bill Pmt -Check | 03/13/2019 | 226 | Verizon Wireless | | -124.55 |
| Check | 03/18/2019 | ATM | | | -20.00 |
| Check | 03/18/2019 | ACH | Lulu | | -40.91 |
| Check | 03/20/2019 | ACH | Safran's Supermarket | | -26.89 |
| Check | 03/20/2019 | FEE | Key Bank | | -38.50 |
| Check | 03/20/2019 | ACH | Rite Aid | | -42.00 |
| Check | 03/20/2019 | WITHD | | | -1,200.00 |
| Check | 03/22/2019 | ACH | Rite Aid | | -21.13 |
| Check | 03/22/2019 | ACH | USPS | | -33.00 |
| Check | 03/22/2019 | ATM | | | -700.00 |
| Check | 03/25/2019 | ACH | Walmart | | -100.00 |
| Check | 03/26/2019 | ACH | Sharp Edge Bistro | | -23.80 |
| Check | 03/26/2019 | ACH | Sherwin Williams | | -35.30 |
| Check | 03/27/2019 | | Safran's Supermarket | | -15.23 |
| Check | 03/27/2019 | ATM | | | -40.00 |
| Check | 03/27/2019 | ATM | | | -100.00 |
| Check | 03/28/2019 | ATM | | | -20.00 |
| Check | 03/28/2019 | ACH | Duquesne Light 604 | | -66.97 |
| Check | 03/28/2019 | | Sherwin Williams | | -77.02 |
| Check | 03/29/2019 | 153 | Ambridge Do It Best Home Center | | -1.27 |
| Check | 03/29/2019 | ACH | Lulu | | -36.78 |
| Check | 03/29/2019 | ATM | | | -140.00 |
| | | | | | -3,790.01 |

6:34 AM

04/23/19

# Gary L Fleming CLU
## Reconciliation Detail
### PNC 4217, Period Ending 03/22/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 4,362.45 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 32 items** | | | | | | |
| Check | 03/01/2019 | ACH | Neimus Marcus | X | -1,441.60 | -1,441.60 |
| Check | 03/01/2019 | ACH | Michael Kors | X | -695.00 | -2,136.60 |
| Check | 03/01/2019 | ACH | Neimus Marcus | X | -678.40 | -2,815.00 |
| Check | 03/01/2019 | ACH | Louis Vuitton | X | -625.95 | -3,440.95 |
| Check | 03/01/2019 | ACH | Nordstrom | X | -555.76 | -3,996.71 |
| Check | 03/01/2019 | ACH | Michael Kors | X | -335.00 | -4,331.71 |
| Check | 03/01/2019 | ACH | Neimus Marcus | X | -200.00 | -4,531.71 |
| Check | 03/01/2019 | ACH | Neimus Marcus | X | -124.36 | -4,656.07 |
| Check | 03/01/2019 | ACH | Neimus Marcus | X | -30.74 | -4,686.81 |
| Check | 03/04/2019 | ACH | Paypal | X | -206.10 | -4,892.91 |
| Check | 03/05/2019 | 200 | Farmer's National | X | -354.00 | -5,246.91 |
| Check | 03/06/2019 | ACH | Giant Eagle | X | -116.47 | -5,363.38 |
| Bill Pmt -Check | 03/07/2019 | 199 | Toyota Financial Le... | X | -801.28 | -6,164.66 |
| Check | 03/07/2019 | ACH | Paypal | X | -627.99 | -6,792.65 |
| Bill Pmt -Check | 03/07/2019 | 232 | Verizon | X | -212.94 | -7,005.59 |
| Bill Pmt -Check | 03/07/2019 | 227 | Columbia Gas - 520 ... | X | -166.00 | -7,171.59 |
| Bill Pmt -Check | 03/07/2019 | 230 | Ambridge Do It Best... | X | -51.51 | -7,223.10 |
| Check | 03/07/2019 | ACH | Sewickley Urology | X | -40.00 | -7,263.10 |
| Check | 03/11/2019 | ACH | Cheasapeake Plasti... | X | -826.30 | -8,089.40 |
| Check | 03/11/2019 | ACH | Netflix | X | -11.76 | -8,101.16 |
| Check | 03/12/2019 | 207 | Sheriff | X | -6.84 | -8,108.00 |
| Check | 03/13/2019 | ACH | Paypal | X | -514.80 | -8,622.80 |
| Check | 03/13/2019 | ACH | Pittsburgh Singles | X | -500.00 | -9,122.80 |
| Check | 03/13/2019 | | PNC Bank | X | -36.00 | -9,158.80 |
| Check | 03/14/2019 | | PNC Bank | X | -36.00 | -9,194.80 |
| Check | 03/15/2019 | | PNC Bank | X | -36.00 | -9,230.80 |
| Check | 03/15/2019 | | PNC Bank | X | -36.00 | -9,266.80 |
| Check | 03/18/2019 | | PNC Bank | X | -36.00 | -9,302.80 |
| Check | 03/20/2019 | | PNC Bank | X | -36.00 | -9,338.80 |
| Check | 03/22/2019 | | PNC Bank | X | -36.00 | -9,374.80 |
| Check | 03/22/2019 | | PNC Bank | X | -25.00 | -9,399.80 |
| Check | 03/22/2019 | ACH | Amazon Music | X | -8.47 | -9,408.27 |
| **Total Checks and Payments** | | | | | -9,408.27 | -9,408.27 |
| **Deposits and Credits - 15 items** | | | | | | |
| Deposit | 03/01/2019 | ATM | | X | 30.00 | 30.00 |
| Deposit | 03/01/2019 | ATM | | X | 100.00 | 130.00 |
| Deposit | 03/01/2019 | ATM | | X | 130.00 | 260.00 |
| Deposit | 03/01/2019 | DEP | Deposit | X | 160.00 | 420.00 |
| Deposit | 03/01/2019 | ATM | | X | 200.00 | 620.00 |
| Deposit | 03/01/2019 | ATM | | X | 1,000.00 | 1,620.00 |
| Deposit | 03/02/2019 | ATM | | X | 1,500.00 | 3,120.00 |
| Deposit | 03/04/2019 | ATM | | X | 220.00 | 3,340.00 |
| Deposit | 03/06/2019 | DEP | John Hancock USA | X | 5.18 | 3,345.18 |
| Check | 03/06/2019 | 1034 | Deposit | X | 1,250.52 | 4,595.70 |
| Bill Pmt -Check | 03/07/2019 | 228 | Duquesne Light - 52... | X | 0.00 | 4,595.70 |
| Deposit | 03/20/2019 | DEP | John Hancock USA | X | 7.62 | 4,603.32 |
| Deposit | 03/20/2019 | DEP | Deposit | X | 600.00 | 5,203.32 |
| Deposit | 03/22/2019 | INT | PNC Bank | X | 0.01 | 5,203.33 |
| Deposit | 03/22/2019 | DEP | Deposit | X | 600.00 | 5,803.33 |
| **Total Deposits and Credits** | | | | | 5,803.33 | 5,803.33 |
| **Total Cleared Transactions** | | | | | -3,604.94 | -3,604.94 |
| **Cleared Balance** | | | | | -3,604.94 | 757.51 |

6:34 AM

04/23/19

# Gary L Fleming CLU
## Reconciliation Detail
### PNC 4217, Period Ending 03/22/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Bill Pmt -Check | 03/07/2019 | 231 | Economy Heating & ... | M | -369.38 | -369.38 |
| Bill Pmt -Check | 03/07/2019 | 229 | Duquesne Light 604 | M | -264.03 | -633.41 |
| Check | 03/11/2019 | 208 | Duquesne Light - 52... | | -66.97 | -700.38 |
| Total Checks and Payments | | | | | -700.38 | -700.38 |
| Total Uncleared Transactions | | | | | -700.38 | -700.38 |
| Register Balance as of 03/22/2019 | | | | | -4,305.32 | 57.13 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 04/03/2019 | | John Hancock USA | M | 40.87 | 40.87 |
| Deposit | 04/10/2019 | | John Hancock USA | M | 6.62 | 47.49 |
| Total Deposits and Credits | | | | | 47.49 | 47.49 |
| Total New Transactions | | | | | 47.49 | 47.49 |
| **Ending Balance** | | | | | -4,257.83 | 104.62 |

# Performance Select Statement

**PNC Bank**

**PNC BANK**

For the period   02/23/2019   to   03/22/2019

GARY L FLEMING #19-20486
DEBTOR IN POSSESSION
520 THORN ST
SEWICKLEY PA 15143-1533

Primary account number:  xx-xxxx-4217
Page 1 of 4
Number of enclosures:     0

For 24-hour banking, and transaction or interest rate information, sign-on to
PNC Bank Online Banking at pnc.com
For customer service call 1-888-PNC-BANK
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET
Para servicio en espanol, 1-866-HOLA-PNC

**Moving?**  Please contact us at 1-888-PNC-BANK

Write to:  Customer Service
PO Box 609
Pittsburgh, PA  15230-9738
Visit us at pnc.com
TDD terminal: 1-800-531-1648
For hearing impaired clients only

**Watch Out for Text Scams**
Be careful of unexpected text messages that may appear to come from PNC, asking you to follow links or provide personal information. PNC will never ask you to click a link in a text message to provide personal or account information. If you think you may have responded to a fraudulent text, immediately change your PNC passwords, then contact us at 1-800-762-2035.

**IMPORTANT INFORMATION ABOUT LINKED ACCOUNTS**

You may link accounts with at least one common account owner for purposes of receiving pricing benefits (for example, waiver of a monthly service charge if balance requirements are met). When you link accounts with other accounts, any account owner on any linked accounts may have access to limited information about any of the linked accounts. This is true even if that account owner is not a signer on the linked account.  Also, any signer added later to one of the linked accounts will be able to see the limited information. The limited information that may be available includes the existence of the account and information to determine if the criteria for the fee waiver and/or relationship rate benefits has been met, such as: the balance of the account, the number and total dollar amount of direct deposits received per month and the number of debit and/or credit card purchases posted per month.

**IMPORTANT INFORMATION REGARDING CERTIFICATES OF DEPOSIT AND INDIVIDUAL RETIREMENT ACCOUNT CERTIFICATES OF DEPOSIT**

Effective May 1, 2019:  We will no longer provide bonus rates on select consumer Certificates of Deposit (CDs) and Individual Retirement Account (IRA) CDs that are linked to eligible PNC checking accounts.  Any current bonus rates you are receiving on an existing CD or IRA CD will continue until your CD or IRA CD matures, at which point your rate will convert to the standard applicable rate.

## Performance Select
## Interest Checking Account Summary

GARY L FLEMING #19-20486
Debtor In Possession

**Account number:**    xx-xxxx-4217

**Overdraft Protection**   has not been established for this account.
Please contact us if you would like to set up this service.

# Performance Select Statement

For 24-hour information, sign on to PNC Bank Online Banking on pnc.com

For the period    02/23/2019   to   03/22/2019
GARY L FLEMING #19-20486
Primary account number:   xx-xxxx-4217

Account Number:   xx-xxxx-4217  - continued
Page 2 of 4

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 4,362.45 | 7,485.25 | 11,090.19 | 757.51 |
| | | Average monthly balance | Charges and fees |
| | | 1,373.67 | 277.00 |

## Transaction Summary

| Checks paid/withdrawals | Debit Card POS signed transactions | Debit Card/Bankcard POS PIN transactions |
|---|---|---|
| 5 | 13 | 4 |
| Total ATM transactions | PNC Bank ATM transactions | Other Bank ATM transactions |
| 8 | 8 | 0 |

## Interest Summary

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.01% | 28 | 1,289.30 | .01 |

As of 03/22, a total of $.02 in interest was paid this year.

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Item Fees (OD) | .00 | 324.00 |
| Total Continuous Overdraft Fees (COD) | .00 | 14.00 |
| Total Overdraft Fees | .00 | 338.00 |
| Total Returned Item Fees (NSF) | 252.00 | 324.00 |
| Total NSF/OD Refunds | .00 | 338.00 |

## Activity Detail

### Deposits and Other Additions

There were 21 Deposits and Other Additions totaling $7,485.25.

| Date | Amount | Description |
|---|---|---|
| 02/25 | 200.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 02/25 | 130.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 02/28 | 1,000.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 02/28 | 100.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 03/01 | 160.00 | Deposit Reference No. 035437515 |
| 03/01 | 30.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 03/04 | 220.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 03/05 | 1,500.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 03/06 | 5.18 | Direct Deposit - Agencyind JOHN HANCOCK USA 0239661 |
| 03/06 | 1,250.52 | Deposit Reference No. 030454567 |
| 03/13 | 264.03 | Reverse Check 0000000229 EFFECTIVE 03-12-19 |
| 03/13 | 369.38 | Reverse Check 0000000231 EFFECTIVE 03-12-19 |
| 03/14 | 124.55 | Reverse Electronic Chk 0000000226 EFFECTIVE 03-13-19 |

Deposits and Other Additions continued on next page

# Performance Select Statement

| | |
|---|---|
| For 24-hour information, sign on to PNC Bank Online Banking on pnc.com | For the period  02/23/2019  to  03/22/2019 |
| Account Number:  x4217  - continued | GARY L FLEMING #19-20486 |
| | Primary account number:  x-4217 |
| | Page 3 of 4 |

## Deposits and Other Additions  - continued

| Date | Amount | Description |
|---|---|---|
| 03/15 | 264.03 | Reverse Check 0000000229 |
| | | EFFECTIVE  03-14-19 |
| 03/15 | 369.38 | Reverse Check 0000000231 |
| | | EFFECTIVE  03-14-19 |
| 03/18 | 166.00 | Reverse Electronic Chk 0000000227 |
| | | EFFECTIVE  03-15-19 |
| 03/20 | 124.55 | Reverse Electronic Chk 0000000226 |
| | | EFFECTIVE  03-19-19 |
| 03/20 | 7.62 | Direct Deposit - Agencyind |
| | | JOHN HANCOCK USA 0239661 |
| 03/20 | 600.00 | Deposit Reference No.  031352151 |
| 03/22 | 600.00 | Deposit Reference No.  035175882 |
| 03/22 | .01 | Interest Payment |

## Checks and Substitute Checks

| Check number | Amount | Date paid | Reference number | Check number | Amount | Date paid | Reference number |
|---|---|---|---|---|---|---|---|
| 199 | 801.28 | 03/12 | 070839684 | 230 | 51.51 | 03/12 | 071296077 |
| 200 | 354.00 | 03/11 | L077618810 | 231 | 369.38 | 03/12 | 071296061 |
| 207 * | 6.84 | 03/12 | 071107357 | 231 * | 369.38 | 03/14 | 073547772 |
| 229 * | 264.03 | 03/12 | 071023528 | 232 | 212.94 | 03/11 | L077398751 |
| 229 * | 264.03 | 03/14 | 073172627 | | | | |

* Gap in check sequence

There were 9 checks listed totaling $2,693.39.

## Banking/Debit Card Withdrawals and Purchases

There were 4 Debit Card/Bank card PIN POS purchases totaling $1,772.42.

There were 14 other Banking Machine/Debit Card deductions totaling $5,766.28.

| Date | Amount | Description |
|---|---|---|
| 02/25 | 1,441.60 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 02/25 | 678.40 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 02/25 | 30.74 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 02/25 | 695.00 | POS Purchase Michael Kors - Pittsburgh PA |
| 02/25 | 335.00 | POS Purchase Michael Kors - Pittsburgh PA |
| 02/25 | 625.95 | POS Purchase Louis Vuitton Pittsburgh PA |
| 02/25 | 555.76 | 0688 Debit Card Purchase Nordstrom #0237 |
| 02/27 | 200.00 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 02/27 | 124.36 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 03/04 | 206.10 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 03/06 | 116.47 | POS Purchase Giant-Eagle #0 Leetsdale PA |
| 03/07 | 40.00 | 0688 Debit Card Purchase Sewickley Urology Asso |
| 03/07 | 627.99 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 03/11 | 826.30 | 0688 Debit Card Purchase Chesapeake Plastic Sur |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Performance Select Statement

For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

For the period    02/23/2019   to   03/22/2019
GARY L FLEMING #19-20486
Primary account number:    xx-xxxx-4217
Page 4 of 4

Account Number:    x-4217   - continued

## Banking/Debit Card Withdrawals and Purchases          - continued

| Date | Amount | Description |
|---|---|---|
| 03/11 | 11.76 | N0309 0688 Payment Netflix.Com Netflix.Com |
| 03/13 | 500.00 | 0688 Debit Card Purchase Pittsburgh Singles |
| 03/13 | 514.80 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 03/22 | 8.47 | 0688 Debit Card Purchase Amazon Music*Mw7Wq8P31 |

## Online and Electronic Banking Deductions

| Date | Amount | Description |
|---|---|---|
| 03/13 | 124.55 | Payment,E-Check Payments Verizon Financia 0226 |
| 03/15 | 166.00 | Payment,E-Check Chkpayment Columbia Gas Pen 0227 |
| 03/19 | 124.55 | Payment,E-Check Retry Pymt Verizon Financia 0226 |
| 03/20 | 166.00 | Payment,E-Check Retry Pymt Columbia Gas Pen 0227 |

There were 4 Online or Electronic Banking Deductions totaling $581.10.

## Other Deductions

| Date | Amount | Description |
|---|---|---|
| 03/13 | 36.00 | Returned Item Fee (nsf) |
| 03/13 | 36.00 | Returned Item Fee (nsf) |
| 03/14 | 36.00 | Returned Item Fee (nsf) |
| 03/15 | 36.00 | Returned Item Fee (nsf) |
| 03/15 | 36.00 | Returned Item Fee (nsf) |
| 03/18 | 36.00 | Returned Item Fee (nsf) |
| 03/20 | 36.00 | Returned Item Fee (nsf) |
| 03/22 | 25.00 | Calculated Service Charge    Type Ld |

There were 8 Other Deductions totaling $277.00.

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 02/23 | 4,362.45 | 03/04 | 1,309.54 | 03/12 | 382.74 | 03/18 | 214.65- |
| 02/25 | 330.00 | 03/05 | 2,809.54 | 03/13 | 195.20- | 03/19 | 339.20- |
| 02/27 | 5.64 | 03/06 | 3,948.77 | 03/14 | 740.06- | 03/20 | 190.97 |
| 02/28 | 1,105.64 | 03/07 | 3,280.78 | 03/15 | 344.65- | 03/22 | 757.51 |
| 03/01 | 1,295.64 | 03/11 | 1,875.78 | | | | |

## PERFORMANCE SELECT - Service Charge Explanation

| Account type | Account number | Balance type | As of | Balance | |
|---|---|---|---|---|---|
| Interest Checking | XX-XXXX-4217 | This Cycle Avg Balance | 03/22 | 1,374.56 | These accounts were reviewed to meet the balance requirements of your Performance Select Account. Since balance requirements were not met this month, a $25.00 fee was deducted from this account. |

Note: The average balance shown was calculated before the service charge was deducted from your account.

Member FDIC                    Equal Housing Lender

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **Cash Receipts** | | | | | |
| Deposit | 03/01/2019 | ATM | | Deposit Payee:4010 BEAVER ST SEWICKLEY PA | 1,000.00 |
| Deposit | 03/01/2019 | ATM | | Deposit Payee:4010 BEAVER ST SEWICKLEY PA | 200.00 |
| Deposit | 03/01/2019 | DEP | Deposit | Deposit | 160.00 |
| Deposit | 03/01/2019 | ATM | | Deposit Payee:4010 BEAVER ST SEWICKLEY PA | 130.00 |
| Deposit | 03/01/2019 | ATM | | Deposit Payee:4010 BEAVER ST SEWICKLEY PA | 100.00 |
| Deposit | 03/01/2019 | ATM | | Deposit Payee:4010 BEAVER ST SEWICKLEY PA | 30.00 |
| Deposit | 03/02/2019 | ATM | | Deposit | 1,500.00 |
| Deposit | 03/04/2019 | | | Deposit Payee:4010 BEAVER ST SEWICKLEY PA | 220.00 |
| Check | 03/06/2019 | 1034 | Deposit | Memo:DEPOSIT XXXXX4567 | 1,250.52 |
| Deposit | 03/06/2019 | DEP | John Hancock USA | Deposit | 5.18 |
| Deposit | 03/20/2019 | DEP | Deposit | Deposit | 600.00 |
| Deposit | 03/20/2019 | DEP | John Hancock USA | Deposit | 7.62 |
| Deposit | 03/22/2019 | DEP | Deposit | Deposit | 600.00 |
| Deposit | 03/22/2019 | INT | PNC Bank | Deposit | 0.01 |
| | | | | | 5,803.33 |
| | | | | | |
| **Cash Disbursements** | | | | | |
| Check | 03/01/2019 | ACH | Neimus Marcus | Memo:DEBIT CARD PURCHASE XXXXX0688 | -30.74 |
| Check | 03/01/2019 | ACH | Neimus Marcus | Memo:DEBIT CARD PURCHASE XXXXX0688 | -124.36 |
| Check | 03/01/2019 | ACH | Neimus Marcus | Memo:DEBIT CARD PURCHASE XXXXX0688 | -200.00 |
| Check | 03/01/2019 | ACH | Michael Kors | Memo:RGH PA POS PURCHASE POS21756601 3048604 | -335.00 |
| Check | 03/01/2019 | ACH | Nordstrom | Memo:DEBIT CARD PURCHASE XXXXX0688 | -555.76 |
| Check | 03/01/2019 | ACH | Louis Vuitton | Memo:POS PURCHASE POS02889659 3048606 | -625.95 |
| Check | 03/01/2019 | ACH | Neimus Marcus | Memo:DEBIT CARD PURCHASE XXXXX0688 | -678.40 |
| Check | 03/01/2019 | ACH | Michael Kors | Memo:RGH PA POS PURCHASE POS21756601 3048605 | -695.00 |
| Check | 03/01/2019 | ACH | Neimus Marcus | Memo:DEBIT CARD PURCHASE XXXXX0688 | -1,441.60 |
| Check | 03/04/2019 | ACH | Paypal | Memo:CA DEBIT CARD PURCHASE XXXXX0688 | -206.10 |
| Check | 03/05/2019 | 200 | Farmer's National | Memo:CHECK 200 L077618810 | -354.00 |
| Check | 03/06/2019 | ACH | Giant Eagle | Memo:POS PURCHASE POS37000300 0842704 | -116.47 |
| Bill Pmt -Check | 03/07/2019 | 228 | Duquesne Light - 520 Thorn | VOID: | 0.00 |
| Check | 03/07/2019 | ACH | Sewickley Urology | Memo:SH PA DEBIT CARD PURCHASE XXXXX0688 | -40.00 |
| Bill Pmt -Check | 03/07/2019 | 230 | Ambridge Do It Best Home Center | Memo:CHECK 230 071296077 | -51.51 |
| Bill Pmt -Check | 03/07/2019 | 227 | Columbia Gas - 520 Thorn | Memo:PAYMENT,E-CHECK 0227 | -166.00 |
| Bill Pmt -Check | 03/07/2019 | 232 | Verizon | Memo:CHECK 232 L077398751 | -212.94 |
| Bill Pmt -Check | 03/07/2019 | 229 | Duquesne Light 604 | Memo:CHECK 229 071023528 | -264.03 |
| Bill Pmt -Check | 03/07/2019 | 231 | Economy Heating & Plumbing | Memo:CHECK 231 071296061 | -369.38 |
| Check | 03/07/2019 | ACH | Paypal | Memo:CA DEBIT CARD PURCHASE XXXXX0688 | -627.99 |
| Bill Pmt -Check | 03/07/2019 | 199 | Toyota Financial Lease | Memo:CHECK 199 070839684 | -801.28 |
| Check | 03/11/2019 | ACH | Netflix | Memo:N0309 0688 PAYMENT POS00001000 3109493 | -11.76 |
| Check | 03/11/2019 | 208 | Duquesne Light - 520 Thorn | Bounce check replacement Gary paid | -66.97 |
| Check | 03/11/2019 | ACH | Cheasapeake Plastic Surgery | Memo:RN VA DEBIT CARD PURCHASE XXXXX0688 | -826.30 |
| Check | 03/12/2019 | 207 | Sheriff | CHECK 207 071107357 | -6.84 |
| Check | 03/13/2019 | | PNC Bank | RETURNED ITEM FEE (NSF) | -36.00 |
| Check | 03/13/2019 | | PNC Bank | RETURNED ITEM FEE (NSF) | -36.00 |
| Check | 03/13/2019 | ACH | Pittsburgh Singles | Memo:DEBIT CARD PURCHASE XXXXX0688 | -500.00 |
| Check | 03/13/2019 | ACH | Paypal | Memo:CA DEBIT CARD PURCHASE XXXXX0688 | -514.80 |
| Check | 03/14/2019 | | PNC Bank | RETURNED ITEM FEE (NSF) | -36.00 |
| Check | 03/15/2019 | | PNC Bank | RETURNED ITEM FEE (NSF) | -36.00 |
| Check | 03/15/2019 | | PNC Bank | RETURNED ITEM FEE (NSF) | -36.00 |
| Check | 03/18/2019 | | PNC Bank | RETURNED ITEM FEE (NSF) | -36.00 |
| Check | 03/20/2019 | | PNC Bank | RETURNED ITEM FEE (NSF) | -36.00 |
| Check | 03/22/2019 | ACH | Amazon Music | Memo:WA DEBIT CARD PURCHASE XXXXX0688 | -8.47 |
| Check | 03/22/2019 | | PNC Bank | CALCULATED SERVICE CHARGE TYPE LD | -25.00 |
| | | | | | -10,108.65 |

Page 1 of 1

Gary L. Fleming, Sr.                                        Case No. 19-20486-TPA

          Debtor                          Reporting Period: _March 2019_

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| 3/7/19 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 123 | 123 | 3/7/19 | ACH | |
| FICA-Employee | | 88 | 88 | | | |
| FICA-Employer | | 88 | 88 | | | |
| Unemployment | | 7 | 7 | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | -0- | 304 | 304 | | | -0- |
| **State and Local** | | | | | | |
| Withholding | | 62 | 62 | 3/7/19 | ACH | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | 28 | 28 | 3/7/19 | ACH | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | -0- | 90 | 90 | | | -0- |
| Total Taxes | -0- | 394 | 394 | | | -0- |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | See Next Page | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

_____

_____

_____

_____

*"Insider" is defined in 11 U.S.C. Section 101(31).                    FORM MOR-4
                                                                        (9/99)

| **Payroll Summary Report** | **GARY L FLEMING CLU & ASSOC** | Check Date: | 03/08/2019 | Page |
| | Company (84401) | Pay Period: | 02/17/2019 to 03/02/2019 | 1 |
| | | Process: | 2019030801 | |

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 1 | 877.58 | | 877.58 | |
| | **Totals** | 1 | | 877.58 | 877.58 → | 877.58 |

### No Third Party Checks

| | Total Net Payroll Liability | | | 877.58 | 877.58 → | 877.58 |
|---|---|---|---|---|---|---|

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 25-1374014 | | Semi-Weekly | 1,150.00 | 1,150.00 | 123.00 | | |
| Medicare | 25-1374014 | | Semi-Weekly | 1,150.00 | 1,150.00 | 16.68 | | |
| Medicare - Employer | 25-1374014 | | Semi-Weekly | 1,150.00 | 1,150.00 | | 16.68 | |
| OASDI | 25-1374014 | | Semi-Weekly | 1,150.00 | 1,150.00 | 71.30 | | |
| OASDI - Employer | 25-1374014 | | Semi-Weekly | 1,150.00 | 1,150.00 | | 71.30 | |
| **Totals** | | | | | | 210.98 | 87.98 → | 298.96 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 25-1374014 | | Quarterly | 1,150.00 | 1,150.00 | | 6.90 | |
| **Totals** | | | | | | | 6.90 → | 6.90 |

| PA-D071 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Allegheny North Tax Colk | 262739 | | Quarterly | 1,150.00 | 1,150.00 | 5.75 | | |
| **Totals** | | | | | | 5.75 | → | 5.75 |

| PA-OSB2 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Glen Osborne B.(Allegh | 01555-0034854 | | Quarterly | 1,150.00 | 1,150.00 | 2.00 | | |
| **Totals** | | | | | | 2.00 | → | 2.00 |

| PASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Pennsylvania SUI | 8133652 | 0.023905 | Quarterly | 1,150.00 | 1,150.00 | | 27.49 | |
| PA SUI - EE | 25-1374014 | | Quarterly | 1,150.00 | 1,150.00 | 0.69 | | |
| **Totals** | | | | | | 0.69 | 27.49 → | 28.18 |

| WV and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| West Virginia SITW | 2260-9302 | | Monthly | 1,150.00 | 1,150.00 | 53.00 | | |
| **Totals** | | | | | | 53.00 | → | 53.00 |

### No Tax Adjustments

| | Total Tax Liability | 272.42 | 122.37 → | 394.79 |
|---|---|---|---|---|
| | **Total Payroll Liability** | | **1,272.37 →** | **1,272.37** |

### No Third Party Sick Pay

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 1257605 | 03/06/2019 | 57.75 | | | | 57.75 | |
| **Totals** | | | **57.75** | | | | **57.75 →** | **57.75** |

## Transfers

| Transfers | Type | Check Date | Source Account | Amount |
|---|---|---|---|---|
| | Billing | 03/07/2019 | CLIENT1 | 57.75 |
| | DirDep | 03/06/2019 | CLIENT1 | 877.58 |
| | Tax | 03/07/2019 | CLIENT1 | 394.79 |

| **Payroll Summary Report** | **GARY L FLEMING CLU & ASSOC**<br>Company (84401) | Check Date: | 03/08/2019 | Page |
|---|---|---|---|---|
| | | Pay Period: | 02/17/2019 to 03/02/2019 | 2 |
| | | Process: | 2019030801 | |

| | | **Total Transfers** | | | 1,330.12 → | 1,330.12 |

## Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PRS | 03/13/2019 | 298.96 |
| | **Total Tax Deposits** | | | 298.96 |

## Cash Analysis

| Account | Account Activity | Amount | Total Cash Required |
|---|---|---|---|
| CLIENT1 | Cash required to cover Payroll Transfer | 877.58 | |
| | Cash required to cover Tax Transfer | 394.79 | |
| | Cash required to cover Billing Transfer | 57.75 | |
| | | | 1,330.12 |

Run Date:   03/06/19
Run Time:   12:22 PM

Gary L. Fleming, Sr.

      Debtor

Case No. 19-20486-TPA

Reporting Period: _March 2019_

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| 3/22/19 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 133 | 133 | 3/21/19 | ACH | |
| FICA-Employee | | 94 | 94 | | | |
| FICA-Employer | | 94 | 94 | | | |
| Unemployment | | 7 | 7 | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | 328 | 328 | | | |
| **State and Local** | | | | | | |
| Withholding | | 65 | 65 | 3/21/19 | ACH | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | 30 | 30 | 3/21/19 | ACH | |
| Real Property | | 9,436 | | | | 9,436 |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | 95.31 | 95 | | | |
| **Total Taxes** | | 9859 | 423 | | | 9,436 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| | | **Number of Days Past Due** | | | | |
| Accounts Payable | 173 | 2,215 | 1,518 | | | 3905 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | 13,000 | 2,000 | 2,000 | | | 17,000 |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | 13,173 | 4,215 | 3,518 | | | 20,905 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

_New's on-going commission s will continue to be received
Sale of Oil & Gas leases. Royalties on other oil & gas royalties_

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(9/99)

| **Payroll Summary Report** | **GARY L FLEMING CLU & ASSOC** Company (84401) | Check Date: 03/22/2019 Pay Period: 03/03/2019 to 03/16/2019 Process: 2019032201 | Page 1 |
|---|---|---|---|

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 1 | | 937.43 | 937.43 | |
| | Totals | 1 | | 937.43 | 937.43 → | 937.43 |

### No Third Party Checks

| | | Total Net Payroll Liability | | 937.43 | 937.43 → | 937.43 |
|---|---|---|---|---|---|---|

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 25-1374014 | | Semi-Weekly | 1,230.00 | 1,230.00 | 132.60 | | |
| Medicare | 25-1374014 | | Semi-Weekly | 1,230.00 | 1,230.00 | 17.83 | | |
| Medicare - Employer | 25-1374014 | | Semi-Weekly | 1,230.00 | 1,230.00 | | 17.84 | |
| OASDI | 25-1374014 | | Semi-Weekly | 1,230.00 | 1,230.00 | 76.26 | | |
| OASDI - Employer | 25-1374014 | | Semi-Weekly | 1,230.00 | 1,230.00 | | 76.26 | |
| Totals | | | | | | 226.69 | 94.10 → | 320.79 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 25-1374014 | | Quarterly | 1,230.00 | 1,230.00 | | 7.38 | |
| Totals | | | | | | | 7.38 → | 7.38 |

| PA-D07J and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Allegheny North Tax Colle | 262739 | | Quarterly | 1,230.00 | 1,230.00 | 6.15 | | |
| Totals | | | | | | 6.15 → | | 6.15 |

| PA-OSB2 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Glen Osborne B.(Allegh | 01555-0034854 | | Quarterly | 1,230.00 | 1,230.00 | 2.00 | | |
| Totals | | | | | | 2.00 → | | 2.00 |

| PASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Pennsylvania SUI | 8133652 | 0.023905 | Quarterly | 1,230.00 | 1,230.00 | | 29.40 | |
| PA SUI - EE | 25-1374014 | | Quarterly | 1,230.00 | 1,230.00 | 0.73 | | |
| Totals | | | | | | 0.73 | 29.40 → | 30.13 |

| WV and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| West Virginia SITW | 2260-9302 | | Monthly | 1,230.00 | 1,230.00 | 57.00 | | |
| Totals | | | | | | 57.00 | → | 57.00 |

### No Tax Adjustments

| | | Total Tax Liability | | 292.57 | 130.88 → | 423.45 |
|---|---|---|---|---|---|---|
| | | Total Payroll Liability | | | 1,360.88 → | 1,360.88 |

### No Third Party Sick Pay

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 1260956 | 03/20/2019 | 82.75 | | | | 82.75 | |
| Totals | | | 82.75 | | | | 82.75 → | 82.75 |

## Transfers

| Transfers | | | Type | Check Date | Source Account | Amount |
|---|---|---|---|---|---|---|
| | | | Billing | 03/21/2019 | CLIENT1 | 82.75 |
| | | | DirDep | 03/20/2019 | CLIENT1 | 937.43 |
| | | | Tax | 03/21/2019 | CLIENT1 | 423.45 |

The Payroll Shoppe

Run Date:   03/20/2019
Run Time:   12:08 PM

| **Payroll Summary Report** | **GARY L FLEMING CLU & ASSOC**<br>Company (84401) | Check Date: 03/22/2019<br>Pay Period: 03/03/2019 to 03/16/2019<br>Process: 2019032201 | Page 2 |

| | Total Transfers | 1,443.63 → | 1,443.63 |

## Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PRS | 03/27/2019 | 320.79 |
| | West Virginia SITW | ☑ Deposit Made By PRS | 04/15/2019 | 110.00 |
| | Allegheny North Tax Collection Dis | ☑ Deposit Made By PRS | 04/30/2019 | 32.46 |
| | Glen Osborne B.(Allegheny)(Quake | ☑ Deposit Made By PRS | 04/30/2019 | 12.00 |
| | **Total Tax Deposits** | | | **475.25** |

## Cash Analysis

| Account | Account Activity | Amount | Total Cash Required |
|---|---|---|---|
| CLIENT1 | Cash required to cover Payroll Transfer | 937.43 | |
| | Cash required to cover Tax Transfer | 423.45 | |
| | Cash required to cover Billing Transfer | 82.75 | |
| | | | 1,443.63 |

**Gary L Fleming CCU**

# A/P Aging Summary
## As of March 31, 2019

|  | Current | 1 - 30 | 31 - 60 |  |  | TOTAL |
|---|---|---|---|---|---|---|
| Allegheny County Tax | 3,203.75 | 0.00 | 0.00 |  |  | 3,203.75 |
| Allegheny County Tax 604 | 0.00 | 0.00 | 0.00 |  |  | 0.00 |
| Columbia Gas - 520 Thorn | 0.00 | 156.00 | 0.00 |  |  | 156.00 |
| Duquesne Light - 520 Thorn | 173.00 | 235.11 | 0.00 |  |  | 408.11 |
| Duquesne Light 604 | 0.00 | 280.00 | 0.00 |  |  | 280.00 |
| Erie Insurance 604 | 0.00 | 104.00 | 0.00 |  |  | 104.00 |
| Heritage Valley Sewickley | 0.00 | 0.00 | 364.75 |  |  | 364.75 |
| Highmark - Gary | 0.00 | 158.00 | 0.00 |  |  | 158.00 |
| IQ Accounting | 0.00 | 2,000.00 | 2,000.00 |  |  | 4,000.00 |
| Netflix | 0.00 | 11.76 | 0.00 |  |  | 11.76 |
| Osborne Plaza Condo Association | 0.00 | 0.00 | 1,028.44 |  |  | 1,028.44 |
| Partners Financial Group - NFP | 13,000.00 | 0.00 | 0.00 |  |  | 13,000.00 |
| Quaker Valley School District | 0.00 | 5,088.34 | 0.00 |  |  | 5,088.34 |
| Quaker Valley School District - 604 | 0.00 | 1,143.53 | 0.00 |  |  | 1,143.53 |
| Sewickley Water & Sewage | 0.00 | 199.48 | 0.00 |  |  | 199.48 |
| Toyota Financial Lease | 0.00 | 801.28 | 0.00 |  |  | 801.28 |
| Verizon | 0.00 | 214.80 | 0.00 |  |  | 214.80 |
| Verizon Wireless | 0.00 | 0.00 | 124.55 |  |  | 124.55 |
| Waste Management | 0.00 | 54.18 | 0.00 |  |  | 54.18 |
| **TOTAL** | **16,376.75** | **10,446.48** | **3,517.74** |  |  | **30,340.97** |

Gary L. Fleming, Sr.

        Debtor

Case No. 19-20486-TPA

Reporting Period: _March 2019_

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 2,500 |
| + Amounts billed during the period | 500 |
| - Amounts collected during the period | 1500 |
| Total Accounts Receivable at the end of the reporting period | 1500 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | 500 |
| 31 - 60 days old | 500 |
| 61 - 90 days old | 500 |
| 91+ days old | |
| Total Accounts Receivable | 1500 |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | 1500 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | X | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |

2. As a licensed insurance agent, commissions are paid to personal accounts by the various insurance companies electronically to existing accounts.

FORM MOR-5
(9/99)