**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF PENNSYLVANIA**

Gary L. Fleming, Sr.

Case No. 19-20486-TPA

Reporting Period: April 2019

### MONTHLY OPERATING REPORT
### (INDIVIDUAL WAGE EARNERS)
**File with Court and submit copy to United States Trustee within 14 days after end of month**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | x | |
| Schedule of Cash Receipts and Disbursements - continuation | MOR-1 (INDV) (CONT) | x | |
| Bank Reconciliation | | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | x | |
| Copies of tax returns filed during reporting period | | x | |
| Summary of Unpaid Postpetition Debts | MOR-4 | x | |
| Debtor Questionnaire | MOR-5 | x | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report are true and correct to the best of my knowledge and belief.

_____       7-8-2019
Signature of Debtor                                  Date


_____       _____
Signature of Joint Debtor                          Date

_____       7/8/19
Signature of Preparer                              Date

_____
Printed Name of Preparer
John Holt

FORM MOR (INDV)
(10/00)

Gary L. Fleming, Sr.

**Debtor**

Case No. 19-20486-TPA

Reporting Period: _April 2019_

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account.

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| Cash - Beginning of Month | 138 | 2,936 |
| **RECEIPTS** | | |
| Wages (Net) | | |
| Interest and Dividend Income | 8,915 | 8,958 |
| Alimony and Child Support | | |
| Social Security and Pension Income | 2,369 | 7,469 |
| Sale of Assets | | |
| Other Income (attach schedule) | 26,206 | 37,530 |
| **Total Receipts** | 37,490 | 53,957 |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | 354 | 708 |
| Rental Payment(s) | | |
| Other Secured Note Payments | | |
| Utilities | 697 | 1,772 |
| Insurance | 916 | 1,365 |
| Auto Expense | 387 | 454 |
| Lease Payments | — | 801 |
| IRA Contributions | | |
| Repairs and Maintenance | 1,638 | 1,690 |
| Medical Expenses | 876 | 916 |
| Household Expenses | 2,109 | 3,059 |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other (attach schedule) | | |
| Travel and Entertainment | 293 | 1,001 |
| Gifts | 6,183 | 19,691 |
| Other (attach schedule) | 12,950 | 14,211 |
| **Total Ordinary Disbursements** | | |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | | |
| U. S. Trustee Fees | 325 | 325 |
| Other Reorganization Expenses (attach schedule) | | |
| **Total Reorganization Items** | 325 | 325 |
| **Total Disbursements (Ordinary + Reorganization)** | 26,728 | 45,993 |
| Net Cash Flow (Total Receipts - Total Disbursements) | 10,762 | 7,964 |
| Cash - End of Month (Must equal reconciled bank statement) | 10,900 | 10,900 |

Gary L. Fleming, Sr.

      Debtor

Case No. 19-20486-TPA

Reporting Period: _April 2019_

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| Commission Income | 21,756 | 21,795 |
| Transfer from to business net | ‹4,566› | 1,386 |
| Rental Payment | 2,800 | 3,800 |
| Receivable from Brian Plyler | – | 4,333 |
| Insurance Proceeds from car | 6,216 | 6,216 |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
| Net Cash Expenses | 7,180 | 7,980 |
| Bank Fees | 47 | 550 |
| Condo Mortgage | 923 | 923 |
| Condo Dues | 3,942 | 3,942 |
| Condo Electric | 858 | 858 |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |

FORM MOR-1 (INDV) (CONT)
(9/99)

3:25 PM

05/17/19

# Gary L Fleming CLU
## Reconciliation Detail
KeyBank Personal 7285, Period Ending 04/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 81.13 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 12 items** | | | | | | |
| Check | 04/01/2019 | ACH | Safran's Supermarket | X | -37.33 | -37.33 |
| Check | 04/01/2019 | 152 | Economy Heating & ... | X | -30.00 | -67.33 |
| Bill Pmt -Check | 04/08/2019 | ACH | Waste Management | X | -55.53 | -122.86 |
| Check | 04/11/2019 | 154 | | X | -6,000.00 | -6,122.86 |
| Transfer | 04/11/2019 | | | X | -2,000.00 | -8,122.86 |
| Check | 04/15/2019 | ACH | Nespresso | X | -110.00 | -8,232.86 |
| Transfer | 04/17/2019 | | | X | -2,400.00 | -10,632.86 |
| Check | 04/18/2019 | 155 | Gary Fleming Sr | X | -8,000.00 | -18,632.86 |
| Check | 04/23/2019 | ATM | | X | -200.00 | -18,832.86 |
| Transfer | 04/25/2019 | | | X | -1,200.00 | -20,032.86 |
| Check | 04/29/2019 | 156 | | X | -4,000.00 | -24,032.86 |
| Check | 04/29/2019 | ACH | Wholefoods | X | -72.54 | -24,105.40 |
| **Total Checks and Payments** | | | | | -24,105.40 | -24,105.40 |
| **Deposits and Credits - 10 items** | | | | | | |
| Bill Pmt -Check | 04/01/2019 | 226 | Verizon Wireless | X | 0.00 | 0.00 |
| Transfer | 04/08/2019 | | | X | 50.00 | 50.00 |
| Deposit | 04/11/2019 | DEP | Kestra Investment S... | X | 8,198.43 | 8,248.43 |
| Transfer | 04/15/2019 | | | X | 60.00 | 8,308.43 |
| Deposit | 04/16/2019 | DEP | Lincoln National Life | X | 12.90 | 8,321.33 |
| Deposit | 04/16/2019 | DEP | Alliance Petrole | X | 19.61 | 8,340.94 |
| Deposit | 04/17/2019 | DEP | | X | 2,369.10 | 10,710.04 |
| Deposit | 04/18/2019 | | Kestra Investment S... | X | 9,420.36 | 20,130.40 |
| Deposit | 04/25/2019 | DEP | Kestra Investment S... | X | 4,069.73 | 24,200.13 |
| Deposit | 04/30/2019 | INT | PNC Bank | X | 0.04 | 24,200.17 |
| **Total Deposits and Credits** | | | | | 24,200.17 | 24,200.17 |
| **Total Cleared Transactions** | | | | | 94.77 | 94.77 |
| **Cleared Balance** | | | | | 94.77 | 175.90 |
| **Register Balance as of 04/30/2019** | | | | | 94.77 | 175.90 |
| **Ending Balance** | | | | | **94.77** | **175.90** |

# Key Privilege
## Account Statement
April 30, 2019

P.O. Box 93885
Cleveland, OH 44101-5885

31      T 292 0 EM
GARY L FLEMING
NANCY J FLEMING
520 THORN ST
SEWICKLEY PA 15143-1533

## Consolidated Account Snapshot

|  | Value on 3/31 | Value on 4/30 | Change in value |
|---|---|---|---|
| Checking & Savings | $81.13 | $175.90 | $94.77 |
| Investments & Trust | 0.00 | 0.00 | 0.00 |
| Retirement | 0.00 | 0.00 | 0.00 |
| **Total Assets** | **$81.13** | **$175.90** | **$94.77** |
| **Total Loans & Credit Balances** | **$0.00** | **$0.00** | **$0.00** |

See Summary of Accounts on page 2 for more information.

## How To Contact Us

**CALL TOLL FREE**
Key Privilege Client Services
1-800-336-4750

**VIEW YOUR ACCOUNT ONLINE**
www.key.com

## Key Privilege Account Statement

April 1 - April 30, 2019

# Summary of Accounts

## Asset Accounts

| Checking and Savings | Account number | Last statement value | Total Account Value on 4/30 | Income this period | Income year-to-date | Details on page |
|---|---|---|---|---|---|---|
| Key Privilege Checking | x7285 | $81.13 | $175.90 | $0.04 | $0.11 | 3 |
| **TOTAL ASSETS** | | **$81.13** | **$175.90** | **$0.04** | **$0.11** | |

# Current News

# Key Privilege Checking

## Key Privilege Account Statement

GARY L FLEMING, NANCY J FLEMING
Account number: x7285
April 1 - April 30, 2019

## Account Summary

**Account No. x7285**

Account offered by KEYBANK NATIONAL ASSOCIATION

Account held by
GARY L FLEMING, NANCY J FLEMING

| | |
|---|---|
| Balance on 3/31 | $81.13 |
| Deposits and other additions | 24,200.17 |
| Checks paid | 18,030.00 |
| Debit card/ATM withdrawals | 419.87 |
| Other withdrawals | 5,655.53 |
| Balance on 4/30 | $175.90 |
| Number of days this period | 30 |

*Please see the end of this statement for important legal information about this account.*

## How To Contact Us

**Please send inquiries to:**
P.O. Box 93885
Cleveland, OH 44101-5885, or

**Call Key Privilege Client Services at:**
1-800-336-4750

## Sweep Investments Summary

| FDIC Insured Deposits Description | Market value on 3/31 | Market value on 4/30 | Interest this period | Interest this year | Interest this period | Allocation sweeps in (%) | Annual % yield earned |
|---|---|---|---|---|---|---|---|
| Key Privilege Checking | $0.00 | $0.00 | $0.00 | | $0.00 | 0 | 0.00% |
| Investment Account (FDIC) | 81.13 | 175.90 | 0.04 | | 0.11 | 100 | 0.00 |
| **Total FDIC Insured deposits** | **$81.13** | **$175.90** | **$0.04** | | **$0.11** | | |
| **Total Account** | **$81.13** | **$175.90** | **$0.04** | | **$0.11** | **100%** | |

## Activity Detail

### Deposits and Other Additions

| Date | Description | | Amount |
|---|---|---|---|
| 4/8 | INTERNET TRF FR DDA 000000405810259 | 3290 | $50.00 |
| 4/11 | DIRECT DEPOSIT, Kestra Advisory 04.10.19 | | 8,198.43 |
| 4/15 | INTERNET TRF FR DDA 000000405810259 | 3290 | 60.00 |
| 4/16 | DIRECT DEPOSIT, *LINCOLN NAT LIFEFTPYMNT | | 12.90 |
| 4/16 | DIRECT DEPOSIT, ALLIANCE PETROLEPARTNER | | 19.61 |
| 4/17 | DIRECT DEPOSIT, SSA TREAS 310 XXSOC SEC | | 2,369.10 |
| 4/18 | DIRECT DEPOSIT, Kestra Advisory 04.17.19 | | 9,420.36 |

# Key Privilege
# Account Statement

GARY L FLEMING, NANCY J FLEMING
Account number: x7285
April 1 - April 30, 2019

## Activity Detail (continued)

### Deposits and Other Additions

| Date | Description | Amount |
|---|---|---|
| 4/25 | DIRECT DEPOSIT   Kestra Advisory 04/24/19 | 4,069.73 |
| 4/30 | INTEREST PAYMENT | 0.04 |
| **Total Deposits and Other Additions** | | **$24,200.17** |

### Checks Paid

| Number | Date paid | Amount | Number | Date paid | Amount | Number | Date paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 152 | 4/1 | $30.00 | 155 | 4/18 | | 156 | 4/29 | 4,000.00 |
| 154* | 4/11 | 6,000.00 | | | 8,000.00 | | | |
| **Total Checks Paid** | | | | | | | | **$18,030.00** |

*Break in check number sequence.

### Debit Card/ATM Withdrawals

| Date | Description | Amount |
|---|---|---|
| 4/1 | POS    EVA SAFRAN'S SUPER      SEWICKLEY  PA | $37.99 |
| 4/15 | NESPRESSO USA  888-637-7737 NY  USA | 110.09 |
| 4/23 | ATM    KEY 400 BROAD ST           SEWICKLEY  PA | 200.00 |
| 4/29 | WHOLEFDS WEX #1 WEXFORD       PA  USA | 72.16 |
| **Total Debit Card/ATM Withdrawals** | | **$419.67** |

### Other Withdrawals

| Date | Description | Charge | Amount |
|---|---|---|---|
| 4/8 | DIRECT WITHDRAWAL  WASTE MANAGEMENTINTERNET | | $55.53 |
| 4/11 | WITHDRAWAL BRANCH 0265 PENNSYLVANIA | | 2,000.00 |
| 4/17 | WITHDRAWAL BRANCH 0265 PENNSYLVANIA | | 2,400.00 |
| 4/25 | WITHDRAWAL BRANCH 0265 PENNSYLVANIA | | 1,200.00 |
| **Total Other Withdrawals** | | | **$5,655.53** |

**Key Privilege**
**Account Statement**
GARY L FLEMING, NANCY J FLEMING
Account number: x7285
April 1 - April 30, 2019

## Activity Detail (continued)

**Aggregate Overdraft and Returned Item Fees**

| | Total for this Period | Total Year-to-Date This Year | Total Year-to-Date Prior Year |
|---|---|---|---|
| **Total Returned Item Fees** | **$0.00** | **$154.00** | **$0.00** |

**Sweep Activity**

| Description | Amount |
|---|---|
| Total sweeps into Investment Account (FDIC) | $4,521.68 |
| Total sweeps out of Investment Account (FDIC) | $4,426.65 |

Sweep activity reflects purchases and sales of funds made to cover activity in your Sweep Checking Account. They are shown here as a confirmation of activity. These transactions are not needed to balance your checkbook.

## Account Update

**Key Privilege**
**Account Statement**
April 1 - April 30, 2019

# ⚷ Balancing Your Account

**Instructions** Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your agreement. The suggested steps below will help you balance your account.

**1. Update your checkbook:**
- Enter checks shown on the statement and not previously entered.
- Deduct items not previously recorded such as loan payments, automatic transfers to other accounts, interest withholding and service charges.
- Add items not previously recorded such as loan advances from your line of credit, interest earned, and automatic transfers from other accounts.

**2. Now that your checkbook is up-to-date, complete sections 1, 2, and 3. If final amounts do not agree:**
- Check for recording or arithmetic errors.
- Make sure all withdrawals and deposits are on your statement.
- Review addition and subtraction of entries in your checkbook since you balanced your last statement.
- If there are any discrepancies on your statement notify the bank immediately.

**SECTION 1**
**Checks & Withdrawals Outstanding**
List all checks & withdrawals that are not shown on this statement.

| Date | Check or withdrawal # | Amount |
|------|----------------------|--------|
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
| **TOTAL** |                |        |

*Total checks and withdrawals outstanding.*
*Enter this total in Section 3, Line D.*

**SECTION 2**
**Deposits & Additions Outstanding**
List all deposits & additions that are not shown on this statement.

| Date | Deposit # | Amount |
|------|-----------|--------|
|      |           |        |
|      |           |        |
|      |           |        |
|      |           |        |
| **TOTAL** |      |        |

*Total deposits and additions outstanding.*
*Enter this total in Section 3, Line B.*

**SECTION 3**
**Statement Balancing**
Now complete the following steps.

A. **Closing balance** _____
   shown on this statement

B. **Deposits** _____
   and additions outstanding

C. **Add lines A and B** _____

D. **Checks** _____
   and withdrawals outstanding

E. **Subtract Line D from C** _____

*YOUR CHECKBOOK SHOULD NOW BALANCE.*

**Key Privilege Account Statement**
April 1 - April 30, 2019

 **Information About Your Accounts**

## FDIC INSURED INVESTMENTS

**FDIC Insured Investments may include:**
FDIC Variable-Rate Deposit, Cash Asset Plus, balances in the FDIC insured sweep options for Key Privilege Checking, Key Privilege Select Checking, Private Banking Sweep Checking and money in other checking accounts, savings accounts and Certificates of Deposit.

**FDIC Insurance Information:**
The products set forth in the paragraph above are all eligible for federal deposit insurance from the FDIC up to the maximum applicable limit in principal and accrued interest per depositor in each recognized legal capacity (such as individual or joint account).

**PREAUTHORIZED CREDITS AND ELECTRONIC FUNDS TRANSFERS.**

**Preauthorized credits.** If you have arranged to have direct deposits made to your account at least once every sixty (60) days from the same person or company, you can call us at the number on the first page of your statement to find out if the deposit has been made.

**Questions or errors on electronic funds transfers.** If you have questions on your electronic funds transfers or believe you find errors with them, please call us at the phone number indicated on the first page of this statement or write us at the address listed below *, as soon as you can. We must hear from you within sixty (60) days after we sent you the statement on which the problem or error FIRST appeared.

\*KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will re-credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## FDIC INSURED INVESTMENTS *(continued)*
COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | -Transfer to Savings Account |
| XFER FROM SAV | -Transfer from Savings Account |
| XFER TO CKG | -Transfer to Checking Account |
| XFER FROM CKG | -Transfer from Checking Account |
| PMT TO CR CARD | -Payment to Credit Card |
| ADV CR CARD | -Advance from Credit Card |

If you are in Bankruptcy: To the extent your original obligation was discharged, or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this statement is for compliance and/or informational purposes only and does not constitute an attempt to collect a debt or impose personal liability for such obligation. However, if you have a secured loan, KeyBank retains rights under its security instrument, including the right to foreclose its lien.

5:26 AM

05/21/19

# Gary L Fleming CLU
## Reconciliation Detail
### PNC 4217, Period Ending 04/22/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 757.51 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 71 items** | | | | | | |
| Bill Pmt -Check | 03/07/2019 | 231 | Economy Heating & ... | X | -369.38 | -369.38 |
| Bill Pmt -Check | 03/25/2019 | ACH | Verizon Wireless | X | -124.55 | -493.93 |
| Check | 04/01/2019 | ACH | Heritage Valley Sewi... | X | -213.79 | -707.72 |
| Check | 04/01/2019 | ATM | | X | -100.00 | -807.72 |
| Check | 04/01/2019 | | Lulu | X | -24.52 | -832.24 |
| Check | 04/02/2019 | | Safran's Supermarket | X | -28.77 | -861.01 |
| Check | 04/03/2019 | | | X | -800.00 | -1,661.01 |
| Check | 04/03/2019 | | | X | -400.00 | -2,061.01 |
| Check | 04/03/2019 | | Walmart | X | -162.98 | -2,223.99 |
| Check | 04/03/2019 | | BP Gas | X | -46.59 | -2,270.58 |
| Check | 04/04/2019 | | Costco Gas | X | -12.95 | -2,283.53 |
| Check | 04/05/2019 | 213 | Tony Kyrarguros | X | -950.00 | -3,233.53 |
| Check | 04/05/2019 | | Apple | X | -906.44 | -4,139.97 |
| Check | 04/05/2019 | 214 | Duquesne Light - 52... | X | -284.03 | -4,424.00 |
| Check | 04/05/2019 | | Morton's | X | -259.16 | -4,683.16 |
| Check | 04/08/2019 | | Harris Teeter | X | -181.85 | -4,865.01 |
| Check | 04/08/2019 | | Alya Salon | X | -970.18 | -5,835.19 |
| Check | 04/08/2019 | 210 | Cynthia A Krey DMD | X | -188.00 | -6,023.19 |
| Check | 04/08/2019 | | Costco | X | -124.95 | -6,148.14 |
| Check | 04/08/2019 | ATM | | X | -100.00 | -6,248.14 |
| Check | 04/08/2019 | | Sheetz | X | -47.13 | -6,295.27 |
| Check | 04/08/2019 | | Safran's Supermarket | X | -19.30 | -6,314.57 |
| Check | 04/08/2019 | | Costco Gas | X | -8.00 | -6,322.57 |
| Check | 04/09/2019 | | Netflix | X | -11.76 | -6,334.33 |
| Check | 04/10/2019 | 212 | Osborne Plaza Con... | X | -3,256.00 | -9,590.33 |
| Check | 04/10/2019 | | Giant Eagle | X | -50.77 | -9,641.10 |
| Check | 04/11/2019 | | American General | X | -916.00 | -10,557.10 |
| Check | 04/11/2019 | | Costco | X | -35.94 | -10,593.04 |
| Check | 04/11/2019 | | Bufano's Hair | X | -32.00 | -10,625.04 |
| Check | 04/11/2019 | | Costco Gas | X | -21.00 | -10,646.04 |
| Check | 04/12/2019 | | Pet Smart | X | -184.16 | -10,830.20 |
| Check | 04/12/2019 | | Vivo Kitchen | X | -44.45 | -10,874.65 |
| Check | 04/15/2019 | 217 | | X | -1,000.00 | -11,874.65 |
| Check | 04/15/2019 | 218 | Key Bank | X | -485.06 | -12,359.71 |
| Check | 04/15/2019 | | Erie Insurance 603 | X | -449.00 | -12,808.71 |
| Check | 04/15/2019 | 219 | Key Bank | X | -438.13 | -13,246.84 |
| Check | 04/15/2019 | | Erie Insurance 603 | X | -386.25 | -13,633.09 |
| Check | 04/15/2019 | | Verizon | X | -212.94 | -13,846.03 |
| Check | 04/15/2019 | | Columbia Gas - 520 ... | X | -212.14 | -14,058.17 |
| Check | 04/15/2019 | | Highmark - Gary | X | -148.00 | -14,206.17 |
| Check | 04/15/2019 | | Erie Insurance 603 | X | -104.00 | -14,310.17 |
| Check | 04/15/2019 | | Home Depot | X | -64.88 | -14,375.05 |
| Check | 04/15/2019 | | Safran's Supermarket | X | -23.24 | -14,398.29 |
| Check | 04/15/2019 | | Meter Feeder | X | -11.00 | -14,409.29 |
| Check | 04/15/2019 | | Rite Aid | X | -8.38 | -14,417.67 |
| Check | 04/16/2019 | | Nelmus Marcus | X | -967.78 | -15,385.45 |
| Check | 04/16/2019 | | Sewickley Water & ... | X | -119.74 | -15,505.19 |
| Check | 04/16/2019 | | Amazon Music | X | -8.47 | -15,513.66 |
| Check | 04/17/2019 | 223 | The Payroll Shoppe | X | -2,000.00 | -17,513.66 |
| Check | 04/17/2019 | ACH | Payroll Shoppe | X | -983.30 | -18,496.96 |
| Check | 04/17/2019 | ACH | Payroll Shoppe | X | -436.23 | -18,933.19 |
| Check | 04/17/2019 | | | X | -200.00 | -19,133.19 |
| Check | 04/17/2019 | | UPMC | X | -80.00 | -19,213.19 |
| Check | 04/17/2019 | ACH | Payroll Shoppe | X | -57.75 | -19,270.94 |
| Check | 04/17/2019 | | Lulu | X | -30.78 | -19,301.72 |
| Check | 04/17/2019 | | WebCE | X | -14.95 | -19,316.67 |
| Check | 04/18/2019 | | Verizon Wireless | X | -259.01 | -19,575.68 |
| Check | 04/18/2019 | | NAEPC | X | -175.00 | -19,750.68 |
| Check | 04/18/2019 | | Paypal | X | -103.20 | -19,853.88 |
| Check | 04/18/2019 | | Porters Pharmacy | X | -70.00 | -19,923.88 |
| Check | 04/18/2019 | | Sheetz | X | -10.12 | -19,934.00 |
| Check | 04/19/2019 | 224 | Farmer's National | X | -354.00 | -20,288.00 |
| Check | 04/22/2019 | | Nelmus Marcus | X | -2,549.30 | -22,837.30 |
| Check | 04/22/2019 | | | X | -1,200.00 | -24,037.30 |
| Check | 04/22/2019 | | Animal Medical Center | X | -439.32 | -24,476.62 |

5:26 AM

05/21/19

# Gary L Fleming CLU
## Reconciliation Detail
### PNC 4217, Period Ending 04/22/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/22/2019 | | Neimus Marcus | X | -328.60 | -24,805.22 |
| Check | 04/22/2019 | | Salon Cielo | X | -189.36 | -24,994.58 |
| Check | 04/22/2019 | | Wholefoods | X | -133.00 | -25,127.58 |
| Check | 04/22/2019 | | Auto Zone | X | -94.31 | -25,221.89 |
| Check | 04/22/2019 | | A-Plus | X | -49.07 | -25,270.96 |
| Check | 04/22/2019 | | Costco Gas | X | -42.53 | -25,313.49 |
| | | | **Total Checks and Payments** | | -25,313.49 | -25,313.49 |
| | **Deposits and Credits - 9 items** | | | | | |
| Deposit | 04/01/2019 | | Antero Resources C... | X | 7,991.36 | 7,991.36 |
| Deposit | 04/02/2019 | | Erie Insurance 603 | X | 5,215.66 | 13,207.02 |
| Deposit | 04/03/2019 | | John Hancock USA | X | 40.87 | 13,247.89 |
| Deposit | 04/08/2019 | ATM | | X | 1,200.00 | 14,447.89 |
| Deposit | 04/10/2019 | | John Hancock USA | X | 6.62 | 14,454.51 |
| Check | 04/11/2019 | 154 | Deposit | X | 6,000.00 | 20,454.51 |
| Transfer | 04/17/2019 | | | X | 2,400.00 | 22,854.51 |
| Check | 04/18/2019 | 155 | Gary Fleming Sr | X | 8,000.00 | 30,854.51 |
| Deposit | 04/22/2019 | | PNC Bank | X | 0.05 | 30,854.56 |
| | | | **Total Deposits and Credits** | | 30,854.56 | 30,854.56 |
| | | | **Total Cleared Transactions** | | 5,541.07 | 5,541.07 |
| | | | **Cleared Balance** | | 5,541.07 | 6,298.58 |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 3 items** | | | | | |
| Bill Pmt -Check | 03/07/2019 | 229 | Duquesne Light 604 | M | -264.03 | -264.03 |
| Check | 03/11/2019 | 208 | Duquesne Light - 52... | | -66.97 | -331.00 |
| Check | 04/15/2019 | | Heritage Valley Sewi... | M | -213.79 | -544.79 |
| | | | **Total Checks and Payments** | | -544.79 | -544.79 |
| | **Deposits and Credits - 2 items** | | | | | |
| Deposit | 03/05/2019 | | | M | 1,500.00 | 1,500.00 |
| Transfer | 04/11/2019 | | | | 2,000.00 | 3,500.00 |
| | | | **Total Deposits and Credits** | | 3,500.00 | 3,500.00 |
| | | | **Total Uncleared Transactions** | | 2,955.21 | 2,955.21 |
| | | | **Register Balance as of 04/22/2019** | | 8,496.28 | 9,253.79 |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 30 items** | | | | | |
| Check | 04/23/2019 | | Lulu | M | -118.47 | -118.47 |
| Check | 04/23/2019 | | Rite Aid | M | -107.30 | -225.77 |
| Check | 04/23/2019 | | Sunoco | M | -55.07 | -280.84 |
| Check | 04/24/2019 | 225 | US Trustee | M | -325.00 | -605.84 |
| Check | 04/24/2019 | | Sewickley Hotel | M | -137.03 | -742.87 |
| Check | 04/25/2019 | | Allegheny Clinic | M | -76.61 | -819.48 |
| Check | 04/25/2019 | | Heritage Valley Sewi... | M | -30.00 | -849.48 |
| Check | 04/25/2019 | | Allegheny Clinic | M | -30.00 | -879.48 |
| Check | 04/25/2019 | | Bruggers | M | -2.88 | -882.36 |
| Check | 04/26/2019 | 222 | Window Genie | M | -593.32 | -1,475.68 |
| Check | 04/26/2019 | | Duquesne Light - 52... | M | -321.80 | -1,797.48 |
| Check | 04/26/2019 | | UPMC | M | -40.00 | -1,837.48 |
| Check | 04/26/2019 | | EZ Pass | M | -35.00 | -1,872.48 |
| Check | 04/29/2019 | | Heritage Valley Sewi... | M | -200.00 | -2,072.48 |
| Check | 04/29/2019 | | Heritage Valley Sewi... | M | -90.00 | -2,162.48 |
| Check | 04/29/2019 | | Heritage Valley Sewi... | M | -30.00 | -2,192.48 |
| Check | 04/29/2019 | | Heritage Valley Sewi... | M | -20.00 | -2,212.48 |
| Check | 04/30/2019 | 276 | Osborne Plaza Con... | M | -685.63 | -2,898.11 |
| Check | 04/30/2019 | | Neimus Marcus | M | -168.54 | -3,066.65 |
| Check | 04/30/2019 | | Thomas R Breeden ... | M | -75.00 | -3,141.65 |
| Check | 05/01/2019 | | Dontage Aesthetic a... | M | -350.00 | -3,491.65 |
| Check | 05/01/2019 | | Olivia Frye | M | -240.00 | -3,731.65 |
| Check | 05/02/2019 | | Sam's Club | M | -308.75 | -4,040.40 |
| Check | 05/02/2019 | | Sam's Club | M | -47.98 | -4,088.38 |

5:26 AM

05/21/19

# Gary L Fleming CLU
## Reconciliation Detail
### PNC 4217, Period Ending 04/22/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/02/2019 | | Sam's Club | M | -36.80 | -4,125.18 |
| Check | 05/02/2019 | | Erie Insurance 603 | M | -10.00 | -4,135.18 |
| Check | 05/08/2019 | 279 | Tony Kyrarguros | | -1,000.00 | -5,135.18 |
| Check | 05/08/2019 | 280 | Carol Horvatin | | -750.00 | -5,885.18 |
| Check | 05/08/2019 | 278 | Sherwin Williams | | -493.00 | -6,378.18 |
| Check | 05/08/2019 | 281 | Miller Dry Cleaner | | -54.00 | -6,432.18 |
| | | Total Checks and Payments | | | -6,432.18 | -6,432.18 |
| **Deposits and Credits - 6 items** | | | | | | |
| Deposit | 04/24/2019 | | | M | 7.62 | 7.62 |
| Transfer | 04/25/2019 | | John Hancock USA | M | 1,200.00 | 1,207.62 |
| Check | 04/29/2019 | 156 | Deposit | M | 4,000.00 | 5,207.62 |
| Deposit | 04/30/2019 | | Antero Resources C... | M | 904.05 | 6,111.67 |
| Deposit | 05/01/2019 | | | M | 5.18 | 6,116.85 |
| Check | 05/08/2019 | 277 | Tony Kyrarguros | | 0.00 | 6,116.85 |
| | | Total Deposits and Credits | | | 6,116.85 | 6,116.85 |
| | | Total New Transactions | | | -315.33 | -315.33 |
| **Ending Balance** | | | | | 8,180.95 | 8,938.46 |

# Performance Select Statement

PNC Bank

              **PNC BANK**

**For the period    03/23/2019  to  04/22/2019**

GARY L FLEMING #19-20486
DEBTOR IN POSSESSION
520 THORN ST
SEWICKLEY PA 15143-1533

Primary account number:  x4217
Page 1 of 5
Number of enclosures:    0

For 24-hour banking, and transaction or
interest rate information, sign-on to
PNC Bank Online Banking at pnc.com
For customer service call 1-888-PNC-BANK
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET
Para servicio en espanol, 1-866-HOLA-PNC

**Moving?**  Please contact us at 1-888-PNC-BANK

Write to:  Customer Service
PO Box 609
Pittsburgh, PA  15230-9738
Visit us at pnc.com
TDD terminal: 1-800-531-1648
For hearing impaired clients only

## IMPORTANT ACCOUNT INFORMATION FOR COMPLETE PLAN, VIRTUAL WALLET WITH PERFORMANCE SELECT AND PERFORMANCE SELECT CHECKING CUSTOMERS

For Virtual Wallet with Performance Select, Performance Select, and Complete Plan checking customers: Effective June 9, 2019, new consumer home equity line of credit and personal line of credit accounts will not be eligible for waivers of, or discounts on, the annual fee.  For home equity or personal lines of credit open, or in the application process, prior to June 9, 2019, waivers or discounts on the annual fee will continue as long as you remain in a Virtual Wallet with Performance Select, Performance Select, or Complete Plan checking account.

## IMPORTANT INFORMATION ABOUT LINKED ACCOUNTS

You may link accounts with at least one common account owner for purposes of receiving pricing benefits (for example, waiver of a monthly service charge if balance requirements are met). When you link accounts with other accounts, any account owner on any linked accounts may have access to limited information about any of the linked accounts. This is true even if that account owner is not a signer on the linked account.  Also, any signer added later to one of the linked accounts will be able to see the limited information. The limited information that may be available includes the existence of the account and information to determine if the criteria for the fee waiver and/or relationship rate benefits has been met, such as: the balance of the account, the number and total dollar amount of direct deposits received per month and the number of debit and/or credit card purchases posted per month.

## Be Alert for Fraudulent Communications

Emails, phone calls and text messages may seem like official PNC communications, but be careful: the message could be an attempted scam or fraud designed to look like an official PNC communication. Tell-tale features, hinting that the communication may be fake, are misspellings, grammatical errors, a sense of urgency, threats with consequences, and requests for sensitive information.  One way to possibly spot a fraudulent email is to hover the cursor over the sender's email address, which should bring up a "mouseover" box containing the sender's actual email address.  To report an email or text scam, forward the email or take a picture of the text and send it to abuse@pnc.com.  To report a phone scam, please call us at 1-800-762-2035, select 1 for a personal account or 2 for a business account, then select option 3.  If you disclosed personal information, immediately change your PNC Online Banking password and call us at 1-800-762-2035.

# Performance Select
# Interest Checking Account Summary

Account number:    x4217

GARY L FLEMING #19-20486
Debtor In Possession

Overdraft Protection  has not been established for this account.
Please contact us if you would like to set up this service.

# Performance Select Statement

For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

Account Number:   x4217  - continued

For the period   03/23/2019  to  04/22/2019
GARY L FLEMING #19-20486
Primary account number:   x4217
Page 2 of 5

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 757.51 | 30,654.71 | 25,113.64 | 6,298.58 |
| | | Average monthly balance | Charges and fees |
| | | 6,894.75 | .00 |

## Transaction Summary

| Checks paid/withdrawals | Debit Card POS signed transactions | Debit Card/Bankcard POS PIN transactions |
|---|---|---|
| 11 | 23 | 19 |
| Total ATM transactions | PNC Bank ATM transactions | Other Bank ATM transactions |
| 6 | 6 | 0 |

## Interest Summary

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.01% | 31 | 6,167.94 | .05 |

As of 04/22, a total of $.07 in interest was paid this year.

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Item Fees (OD) | .00 | 324.00 |
| Total Continuous Overdraft Fees (COD) | .00 | 14.00 |
| Total Overdraft Fees | .00 | 338.00 |
| Total Returned Item Fees (NSF) | .00 | 324.00 |
| Total NSF/OD Refunds | .00 | 338.00 |

# Activity Detail

## Deposits and Other Additions

There were 10 Deposits and Other Additions totaling $30,654.71.

| Date | Amount | Description |
|---|---|---|
| 04/01 | 7,991.36 | Deposit Reference No.  035735136 |
| 04/02 | 5,215.66 | Deposit Reference No.  031357125 |
| 04/03 | 40.87 | Direct Deposit - Agencyind |
| | | JOHN HANCOCK USA 0239661 |
| 04/08 | 1,200.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 04/10 | 6.62 | Direct Deposit - Agencyind |
| | | JOHN HANCOCK USA 0239661 |
| 04/11 | 6,000.00 | Deposit Reference No.  033525015 |
| 04/16 | .15 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 04/17 | 2,200.00 | Deposit Reference No.  030227648 |
| 04/18 | 8,000.00 | Deposit Reference No.  031296333 |
| 04/22 | .05 | Interest Payment |

## Checks and Substitute Checks

| Check number | Amount | Date paid | Reference number | Check number | Amount | Date paid | Reference number |
|---|---|---|---|---|---|---|---|
| 210 | 188.00 | 04/08 | 076139061 | 217 * | 1,000.00 | 04/15 | 089146260 |
| 212 * | 3,256.00 | 04/10 | 072198417 | 218 | 485.06 | 04/15 | 077381273 |
| 213 | 950.00 | 04/05 | 073855136 | 219 | 438.13 | 04/15 | 077381274 |
| 214 | 284.03 | 04/05 | 074443788 | 223 * | 2,000.00 | 04/17 | 072031446 |

Checks and Substitute Checks continued on next page

# Performance Select Statement

For 24-hour information, sign on to PNC Bank Online Banking on pnc.com

Account Number:   x4217  - continued

For the period   03/23/2019   to   04/22/2019
GARY L FLEMING #19-20486
Primary account number:   x4217
Page 3 of 5

## Checks and Substitute Checks    - continued

| Check number | Amount | Date paid | Reference number | Check number | | Amount | Date paid | Reference number |
|---|---|---|---|---|---|---|---|---|
| 224 | 354.00 | 04/19 | 074577633 | 231 * | | 369.38 | 03/26 | 070602061 |

* Gap in check sequence

There were 10 checks listed totaling $9,324.60.

## Banking/Debit Card Withdrawals and Purchases

There were 4 Banking Machine withdrawals totaling $1,400.00.

There were 19 Debit Card/Bank card PIN POS purchases totaling $2,000.36.

There were 24 other Banking Machine/Debit Card deductions totaling $7,038.63.

| Date | Amount | Description |
|---|---|---|
| 04/01 | 24.52 | 0688 Debit Card Purchase Lula  Sewickley PA |
| 04/01 | 100.00 | ATM Withdrawal 4010 Beaver St Sewickley PA |
| 04/02 | 28.77 | POS Purchase Safran's Super Sewickley PA |
| 04/03 | 162.98 | POS Purchase Wal-Mart Super Evans City PA |
| 04/03 | 46.59 | 0688 Debit Card Purchase BP#9622747BP Oil 910 & |
| 04/03 | 800.00 | ATM Withdrawal 4010 Beaver St Sewickley PA |
| 04/03 | 400.00 | ATM Withdrawal 4010 Beaver St Sewickley PA |
| 04/04 | 12.95 | POS Purchase Costco Gas #03 Pittsburgh PA |
| 04/05 | 906.44 | POS Purchase Apple Store Reston VA |
| 04/05 | 259.16 | 0688 Debit Card Purchase Morton's Reston Resto |
| 04/05 | 181.85 | POS Purchase Harris Teeter McLean VA |
| 04/08 | 970.18 | 0688 Debit Card Purchase Alya Salon and Spa |
| 04/08 | 8.00 | POS Purchase Costco Gas #02 Sterling VA |
| 04/08 | 124.95 | POS Purchase Costco Whse #0 Sterling VA |
| 04/08 | 19.30 | POS Purchase Safran's Super Sewickley PA |
| 04/08 | 47.13 | 0688 Debit Card Purchase Sheetz  Moon Townsh PA |
| 04/08 | 100.00 | ATM Withdrawal 4010 Beaver St Sewickley PA |
| 04/09 | 11.76 | N0409 0688 Payment Netflix Com Los Gatos Ca |
| 04/10 | 50.77 | POS Purchase Giant Eagle #0 Coraopolis PA |
| 04/11 | 32.00 | POS Purchase Bufano's Hair Moon Twp. PA |
| 04/11 | 21.00 | POS Purchase Costco Gas #03 Cranberry To PA |
| 04/11 | 35.94 | POS Purchase Costco Whse #0 Cranberry Tp PA |
| 04/12 | 44.45 | 0688 Debit Card Purchase Vivo Kitchen Sewickle |
| 04/12 | 184.16 | 0688 Debit Card Purchase Petsmart # 1650 Resto |
| 04/15 | 23.24 | POS Purchase Safran's Super Sewickley PA |
| 04/15 | 8.38 | POS Purchase Rite Aid Store Sewickley PA |
| 04/15 | 11.00 | 0688 Debit Card Purchase Meter Feeder Inc |
| 04/15 | 213.79 | 0688 Debit Card Purchase Heritage Valley Me |
| 04/15 | 64.88 | POS Purchase The Home Depot Pittsburgh PA |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Performance Select Statement

For 24-hour information, sign on to PNC Bank Online Banking on pnc.com

**For the period**  03/23/2019  to  04/22/2019
GARY L FLEMING #19-20486
Primary account number:  x4217
Page 4 of 5

Account Number:  x4217  - continued

## Banking/Debit Card Withdrawals and Purchases          - continued

| Date | Amount | Description |
|------|--------|-------------|
| 04/16 | 967.78 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 04/16 | 8.47 | 0688 Debit Card Purchase Amazon Music*Mz9Ae83C0 |
| 04/17 | 14.95 | 0688 Debit Card Purchase Webce  877-4889308 Tx |
| 04/17 | 80.00 | 0688 Debit Card Purchase Upm*UPMC Hlth Services |
| 04/17 | 30.78 | 0688 Debit Card Purchase Lula  Sewickley PA |
| 04/18 | 259.01 | 0688 Debit Card Purchase Vzwrlss*My Vz Vb P |
| 04/18 | 175.00 | 0688 Debit Card Purchase Naepc  866-2262224 Oh |
| 04/18 | 103.20 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 04/18 | 70.00 | 0688 Debit Card Purchase Porters Pharmacy |
| 04/18 | 10.12 | 0688 Debit Card Purchase Sheetz  Moon Townsh PA |
| 04/22 | 189.36 | 0688 Debit Card Purchase Salon Cielo #508 McLe |
| 04/22 | 328.60 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 04/22 | 2,549.30 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 04/22 | 42.53 | POS Purchase Costco Gas #02 Sterling VA |
| 04/22 | 439.32 | 0688 Debit Card Purchase Animal Medical Center |
| 04/22 | 133.00 | POS Purchase Wholefds Bmt # Ashburn VA |
| 04/22 | 49.07 | POS Purchase A-Plus #80 Reston VA |
| 04/22 | 94.31 | POS Purchase Autozone Herndon VA |

## Online and Electronic Banking Deductions

There were 13 Online or Electronic Banking Deductions totaling $4,150.05.

| Date | Amount | Description |
|------|--------|-------------|
| 03/25 | 124.55 | Payment,E-Check Retry Pymt Verizon Financia 0226 |
| 04/11 | 916.00 | Direct Payment - Online Pmt Am Gen Life Ins Ckfxxxxx4476Neg |
| 04/15 | 449.00 | Web Pmt Single - Payment Erieinsuranceweb 017520001689568 |
| 04/15 | 386.25 | Web Pmt Single - Payment Erieinsuranceweb 017520001689330 |
| 04/15 | 212.94 | Web Pmt Single - Vz Billpay Verizon 1506642670001 |
| 04/15 | 212.14 | Web Pmt Single - Serv Pymt Columbia Gas PA 101816720030005 |
| 04/15 | 148.00 | Web Pmt Single - EDI Paymts Highmark 17705963 |
| 04/15 | 104.00 | Web Pmt Single - Payment Erieinsuranceweb 017520001689521 |

Online and Electronic Banking Deductions continued on next page

🖥 For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

Account Number:  x4217  - continued

For the period   03/23/2019   to   04/22/2019
GARY L FLEMING #19-20486
Primary account number:   x4217
Page 5 of 5

## Online and Electronic Banking Deductions    - continued

| Date | Amount | Description |
|------|--------|-------------|
| 04/16 | 119.74 | Direct Payment – Water Bill |
|       |        | Sewickley Water XXXXXX2160.1 |
| 04/16 | .15 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 04/18 | 983.30 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 04/18 | 436.23 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 04/18 | 57.75 | Corporate ACH Transfer 84401 Gary L Fle 84401 |

## Other Deductions

There was 1 Other Deduction totaling $1,200.00.

| Date | Amount | Description |
|------|--------|-------------|
| 04/22 | 1,200.00 | Withdrawal Reference No.  046709876 |

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 03/23 | 757.51 | 04/03 | 11,948.61 | 04/10 | 5,784.71 | 04/17 | 5,772.63 |
| 03/25 | 632.96 | 04/04 | 11,935.66 | 04/11 | 10,779.77 | 04/18 | 11,678.02 |
| 03/26 | 263.58 | 04/05 | 9,354.18 | 04/12 | 10,551.16 | 04/19 | 11,324.02 |
| 04/01 | 8,130.42 | 04/08 | 9,096.62 | 04/15 | 6,794.35 | 04/22 | 6,298.58 |
| 04/02 | 13,317.31 | 04/09 | 9,084.86 | 04/16 | 5,698.36 | | |

Member FDIC                    ⌂ Equal Housing Lender

2:54 PM
06/23/19
Accrual Basis

**Gary L Fleming CLU**

**Transaction Detail by Personal Bank Account - PNC x4217**

**April 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Personal | Business |
|---|---|---|---|---|---|---|---|---|
| **Cash Receipts - PNC x4217** | | | | | | | | |
| Deposit | 04/01/2019 | | Antero Resources Corp | DEPOSIT XXXXX5136 | Gas / Oil Lease - WV Property | 7,991.36 | 7,991.36 | |
| Deposit | 04/02/2019 | | Erie Insurance 603 | DEPOSIT XXXXX7125 | -SPLIT- | 5,215.66 | 5,215.66 | |
| Deposit | 04/03/2019 | | John Hancock USA | ACH CREDIT 0239661 | Commission Income | 40.87 | | 40.87 |
| Deposit | 04/08/2019 | ATM | John Hancock USA | Deposit | Robert Donnelly | 1,200.00 | 1,200.00 | |
| Deposit | 04/10/2019 | | John Hancock USA | ACH CREDIT 0239661 | Commission Income | 6.62 | | 6.62 |
| Transfer | 04/11/2019 | | Deposit | Funds Transfer | KeyBank Personal 7285 | 2,000.00 | 2,000.00 | |
| Check | 04/11/2019 | 154 | The Payroll Shoppe | Memo:DEPOSIT XXXXX5015 | KeyBank Personal 7285 | 6,000.00 | 6,000.00 | |
| Deposit | 04/16/2019 | | | CORPORATE ACH 84401 | Accounting and Bookkeeping | 0.15 | 0.15 | |
| Transfer | 04/17/2019 | | Gary Fleming Sr | Transfer | KeyBank Personal 7285 | 2,400.00 | 2,400.00 | |
| Check | 04/18/2019 | 155 | PNC Bank | Memo:DEPOSIT XXXXX6333 | KeyBank Personal 7285 | 8,000.00 | 8,000.00 | |
| Deposit | 04/22/2019 | | John Hancock USA | INTEREST PAYMENT | Interest | 0.05 | | 0.05 |
| Deposit | 04/24/2019 | | | ACH CREDIT 0239661 | Commission Income | 7.62 | | 7.62 |
| Transfer | 04/25/2019 | | Deposit | Funds Transfer | KeyBank Personal 7285 | 1,200.00 | 1,200.00 | |
| Check | 04/29/2019 | 156 | Antero Resources Corp | Memo:DEPOSIT XXXXX0885 | KeyBank Personal 7285 | 4,000.00 | 4,000.00 | |
| Deposit | 04/30/2019 | | | ACH CREDIT 55306 | Gas / Oil Lease - WV Property | 904.05 | 904.05 | |
| | | | | | | 38,966.38 | 38,911.22 | 55.31 |
| **Cash Disbursements** | | | | | | | | |
| Check | 04/16/2019 | | The Payroll Shoppe | CORPORATE ACH 84401 | Accounting and Bookkeeping | -0.15 | | -0.15 |
| Check | 04/17/2019 | 223 | The Payroll Shoppe | CHECK 223 072031446 | Accounting and Bookkeeping | -2,000.00 | | -2,000.00 |
| Bill Pmt -Check | 04/01/2019 | ACH | Heritage Valley Sewickley | | Accounts Payable | -213.79 | | |
| Bill Pmt -Check | 04/15/2019 | | Erie Insurance 604 | Q390570194 | Accounts Payable | -104.00 | | |
| Bill Pmt -Check | 04/29/2019 | Debit | Heritage Valley Sewickley | | Accounts Payable | -20.00 | | |
| Bill Pmt -Check | 04/29/2019 | Debit | Heritage Valley Sewickley | | Accounts Payable | -30.00 | | |
| Bill Pmt -Check | 04/29/2019 | Debit | Heritage Valley Sewickley | | Accounts Payable | -90.00 | | |
| Bill Pmt -Check | 04/28/2019 | ACH | Heritage Valley Sewickley | | Accounts Payable | -200.00 | | |
| Check | 04/01/2019 | ATM | | Memo:ATM WITHDRAWAL PNCP J2024 N0331 0f ATM | ATM | -100.00 | | |
| Check | 04/03/2019 | | | ATM WITHDRAWAL PNCP J2024 N0403 0688 | ATM | -400.00 | | |
| Check | 04/03/2019 | | | ATM WITHDRAWAL PNCP J2024 N0403 0688 | ATM | -800.00 | | |
| Check | 04/08/2019 | ATM | | ATM WITHDRAWAL PNCP J2024 N0408 0688 | ATM | -100.00 | | |
| Check | 04/15/2019 | 217 | | CHECK 217 089146260 | ATM | -1,000.00 | | |
| Check | 04/17/2019 | | | Account for difference in transfer | ATM | -200.00 | | |
| Check | 04/22/2019 | | | WITHDRAWAL XXXXX9876 | ATM | -1,200.00 | | |
| Check | 04/30/2019 | | Thomas R Rreeden PC | DEBIT CARD PURCHASE XXXXX0688 | Attorney | -75.00 | | -75.00 |
| Check | 04/24/2019 | 225 | US Trustee | CHECK 225 070658596 | Bankruptcy | -325.00 | | |
| Check | 04/05/2019 | 213 | Tony Kyraguros | CHECK 213 073865136 | Building Maintenance / Repair | -950.00 | | |
| Check | 04/15/2019 | | Home Depot | POS PURCHASE POS062290966 3221207 | Building Maintenance / Repair | -64.88 | | |
| Check | 04/05/2019 | 222 | Window Genie | CHECK 222 073884494 | Building Maintenance / Repair | -593.32 | | |
| Check | 04/10/2019 | 212 | Osborne Plaza Condo Association | CHECK 212 072198417 | Condo Dues | -3,256.00 | | |
| Check | 04/30/2019 | 276 | Osborne Plaza Condo Association | CHECK 276 070302364 | Condo Dues | -685.63 | | |
| Check | 04/17/2019 | | WebCE | DEBIT CARD PURCHASE XXXXX0688 | Continuing Education | -14.95 | | -14.95 |
| Check | 04/08/2019 | 210 | Cynthia A Icey DMD | CHECK 210 076139061 | CoPays | -188.00 | | |

2:54 PM
06/23/19
Accrual Basis

# Gary L Fleming CLU
## Transaction Detail by Personal Bank Account - PNC x4217
### April 2019

| Type | Date | Num | Name | Memo | Split | Amount | Personal | Business |
|---|---|---|---|---|---|---|---|---|
| Check | 04/15/2019 | | Heritage Valley Sewickley | DEBIT CARD PURCHASE XXXXXX0688 | CoPays | -213.79 | | |
| Check | 04/17/2019 | | UPMC | PA DEBIT CARD PURCHASE XXXXXX0688 | CoPays | -80.00 | | |
| Check | 04/25/2019 | | Heritage Valley Sewickley | DEBIT CARD PURCHASE XXXXXX0688 | CoPays | -30.00 | | |
| Check | 04/25/2019 | | Allegheny Clinic | DEBIT CARD PURCHASE XXXXXX0688 | CoPays | -30.00 | | |
| Check | 04/26/2019 | | Allegheny Clinic | DEBIT CARD PURCHASE XXXXXX0688 | CoPays | -76.61 | | |
| Check | 04/18/2019 | | UPMC | DEBIT CARD PURCHASE XXXXXX0688 | CoPays | -40.00 | | |
| Check | 04/18/2019 | | NAEPC | DEBIT CARD PURCHASE XXXXXX0688 | Dues and Subscriptions | -175.00 | | -175.00 |
| Check | 04/05/2019 | 214 | Duquesne Light - 520 Thom | CHECK 214 07443788 | Electric | -284.03 | | |
| Check | 04/26/2013 | | Duquesne Light - 520 Thom | N0426 0688 PAYMENT POS100930 1026334 | Electric | -321.80 | | |
| Check | 04/05/2013 | | Morton's | DEBIT CARD PURCHASE XXXXXX0688 | Entertainment | -259.16 | | |
| Check | 04/09/2019 | | Netflix | N0409 0888 PAYMENT POS003 0871409 | Entertainment | -11.76 | | |
| Check | 04/12/2019 | | Vivo Kitchen | DEBIT CARD PURCHASE XXXXXX0688 | Entertainment | -44.45 | | |
| Check | 04/16/2019 | | Amazon Music | WA DEBIT CARD PURCHASE XXXXXX0688 | Entertainment | -8.47 | | |
| Check | 04/24/2019 | | Sewickley Hotel | DEBIT CARD PURCHASE XXXXXX0688 | Entertainment | -137.03 | | |
| Check | 04/15/2019 | | Columbia Gas - 520 Thom | ACH WEBSINGLE XXXXX0005 | Gas | -212.14 | | |
| Check | 04/03/2019 | | BP Gas | D PA DEBIT CARD PURCHASE XXXXXX0688 | Gasoline, | -46.59 | -46.59 | |
| Check | 04/04/2019 | | Costco Gas | POS PURCHASE POS93033211 0933961 | Gasoline, | -12.95 | -12.95 | |
| Check | 04/08/2019 | | Costco Gas | POS PURCHASE POS93021813 3242736 | Gasoline, | -8.00 | -8.00 | |
| Check | 04/11/2019 | | Sheetz | DEBIT CARD PURCHASE XXXXXX0688 | Gasoline, | -47.13 | -47.13 | |
| Check | 04/18/2019 | | Costco Gas | POS PURCHASE POS93032811 09207718 | Gasoline, | -21.00 | -21.00 | |
| Check | 04/22/2019 | | Sheetz | DEBIT CARD PURCHASE XXXXXX0688 | Gasoline, | -10.12 | -10.12 | |
| Check | 04/23/2019 | | Costco Gas | POS PURCHASE POS93021813 3131348 | Gasoline, | -42.53 | -42.53 | |
| Check | 04/22/2019 | | A-Plus | POS PURCHASE POS12736901 3131347 | Gasoline, | -49.07 | -49.07 | |
| Check | 04/05/2010 | | Sunoco | POS PURCHASE POS41757901 0895326 | Gasoline, | -55.07 | -55.07 | |
| Check | 04/08/2010 | | Safran's Supermarket | POS PURCHASE POS80647301 0876351 | Groceries | -28.77 | | |
| Check | 04/08/2019 | | Harris Teeter | POS PURCHASE POS836030202 1046431 | Groceries | -181.85 | | |
| Check | 04/08/2019 | | Safran's Supermarket | POS PURCHASE POS80647301 3242735 | Groceries | -19.30 | | |
| Check | 04/10/2019 | | Costco | POS PURCHASE POS99021813 3242737 | Groceries | -124.95 | | |
| Check | 04/11/2019 | | Giant Eagle | POS PURCHASE POS88000900 0894775 | Groceries | -50.77 | | |
| Check | 04/12/2018 | | Costco | POS PURCHASE POS99032813 09207719 | Groceries | -35.94 | | |
| Check | 04/22/2019 | | Safran's Supermarket | POS PURCHASE POS80647301 3221206 | Groceries | -23.24 | | |
| Check | 04/25/2019 | | Wholefoods | VA POS PURCHASE POS89999999 3131349 | Groceries | -133.00 | | |
| Check | 04/03/2019 | | Bruggers | DEBIT CARD PURCHASE XXXXXX0688 | Groceries | -2.88 | | |
| Check | 04/19/2019 | | Walmart | POS PURCHASE POS17700005 0908175 | Household Items | -162.98 | | |
| Check | 04/15/2019 | | Pet Smart | DEBIT CARD PURCHASE XXXXXX0688 | Household Items | -184.16 | | |
| Check | 04/22/2019 | | Rite Aid | POS PURCHASE POS001 3221208 | Household Items | -8.38 | | |
| Check | 04/23/2019 | | Animal Medical Center | A DEBIT CARD PURCHASE XXXXXX0688 | Household Items | -439.32 | | |
| Check | 04/15/2019 | | Rite Aid | POS PURCHASE POS001 0895327 | Household Items | -107.30 | | |
| Check | 04/11/2019 | | Highmark - Gary | ACH WEB-SINGLE 17705963 | Insurance | -148.00 | | |
| Check | 04/15/2019 | | Erie Insurance 603 | ACH WEBSINGLE XXXXX9330 | Insurance | -386.25 | | -386.25 |
| Check | 04/19/2019 | | Erie Insurance 603 | ACH WEBSINGLE XXXXX9568 | Insurance | -449.00 | | -449.00 |
| Check | 04/19/2019 | 224 | Farmer's National | CHECK 224 074577633 | Interest - Mtg - Farmers | -354.00 | | |
| Check | 04/15/2019 | 719 | Key Bank | CHECK 219 077381274 | Interest - Mtg - KeyBank 5238 | -438.13 | | |

2:54 PM
06/23/19
Accrual Basis

**Gary L Fleming CLU**
**Transaction Detail by Personal Bank Account - PNC x4217**
April 2019

| Type | Date | Num | Name | Memo | Split | Amount | Personal | Business |
|------|------|-----|------|------|-------|--------|----------|----------|
| Check | 04/15/2019 | 218 | Key Bank | CHECK 218 0773B1273 | Interest - Mtg - KeyBank 5238 | -485.06 | | |
| Check | 04/11/2019 | | American General | ACH DEBIT CKFXXXXX476NEG | Life Insurance - Sr | -916.00 | | |
| Check | 04/01/2019 | | Lulu | DEBIT CARD PURCHASE XXXXX0688 | Meals | -24.52 | | -24.52 |
| Check | 04/17/2019 | | Lulu | DEBIT CARD PURCHASE XXXXX0688 | Meals | -30.78 | | -30.78 |
| Check | 04/23/2019 | | Lulu | DEBIT CARD PURCHASE XXXXX0688 | Meals | -118.47 | | -118.47 |
| Check | 04/11/2019 | | Bufano's Hair | POS PURCHASE POS04200369 09207720 | Other | -32.00 | | |
| Check | 04/05/2019 | | Apple | VA POS PURCHASE POS001 1048432 | Personal Gifts | -906.44 | | |
| Check | 04/08/2019 | | Alya Salon | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -970.18 | | |
| Check | 04/16/2019 | | Neimus Marcus | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -967.78 | | |
| Check | 04/18/2019 | | Paypal | CA DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -103.20 | | |
| Check | 04/22/2019 | | Salon Cielo | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -189.36 | | |
| Check | 04/22/2019 | | Neimus Marcus | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -328.60 | | |
| Check | 04/30/2019 | | Neimus Marcus | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -2,549.30 | | |
| Check | 04/15/2018 | | Verizon | ACH WEBSINGLE XXXX0001 | Personal Gifts | -168.54 | | |
| Check | 04/18/2019 | | Verizon Wireless | DEBIT CARD PURCHASE XXXXX0688 | Phone | -212.94 | | |
| Check | 04/18/2019 | | Pontons Pharmacy | DEBIT CARD PURCHASE XXXXX0688 | Phone/Internet | -259.01 | | -259.01 |
| Check | 04/11/2019 | ACH | Payroll Shoppe | Payroll 03/31 to 04/13 | Prescriptions | -70.00 | | |
| Check | 04/22/2019 | | Auto Zone | POS PURCHASE POS999999999 3131346 | Processing Fees | -57.75 | | -57.75 |
| Check | 04/11/2019 | ACH | Payroll Shoppe | Payroll 03/31 to 04/13 | Service and Repairs | -94.31 | | -94.31 |
| Check | 04/17/2019 | ACH | Payroll Shoppe | Payroll 03/31 to 04/13 | -SPLIT- | -436.23 | | -436.23 |
| Check | 04/15/2019 | ACH | Meter Feeder | DEBIT CARD PURCHASE XXXXX0688 | -SPLIT- | -983.30 | | -983.30 |
| Check | 04/26/2019 | | EZ Pass | DEBIT CARD PURCHASE XXXXX0688 | Travel | -11.00 | | -11.00 |
| Check | 04/16/2019 | | Sewickley Water & Sewage | ACH DEBIT XXXX1601 | Water & Sewer | -35.00 | | -35.00 |
| | | | | | | -119.74 | | -119.74 |
| | | | | | | 33,303.10 | 0.00 | -5,443.18 |
| | | | | | | 72,269.46 | 38,911.22 | -5,387.87 |

2:54 PM
06/23/19
Accrual Basis

# Gary L Fleming CLU
## Transaction Detail by Account
### April 2019

| Type | Date | Num | Name | Memo | Split | Amount | Personal | Business |
|---|---|---|---|---|---|---|---|---|
| **Cash Receipts - Key Bank Personal 7285** | | | | | | | | |
| Transfer | 04/08/2019 | | | Transfer | KeyBank Office 0259 | 50.00 | 50.00 | |
| Deposit | 04/11/2019 | DEP | Kestra Investment Services | Deposit | Kestra Investment Services | 8,198.43 | | 8,198.43 |
| Transfer | 04/15/2019 | | | Transfer | KeyBank Office 0259 | 60.00 | 60.00 | |
| Deposit | 04/16/2019 | DEP | Alliance Petrole | Deposit | Gas / Oil Lease - WV Property | 18.61 | 19.61 | |
| Deposit | 04/16/2019 | DEP | Lincoln National Life | Deposit | Lincoln National Life | 12.90 | | 12.90 |
| Deposit | 04/17/2019 | DEP | | Deposit | Gary | 2,369.10 | 2,369.10 | |
| Deposit | 04/18/2019 | | Kestra Investment Services | Deposit | Kestra Advisory | 9,420.36 | | 9,420.36 |
| Deposit | 04/25/2019 | DEP | Kestra Investment Services | Deposit | Kestra Advisory | 4,069.73 | | 4,069.73 |
| Deposit | 04/30/2019 | INT | PNC Bank | Deposit | Interest | 0.04 | 0.04 | |
| | | | | | | 24,200.17 | 2,498.75 | 21,701.42 |
| | | | | | | | | |
| **Cash Disbursements** | | | | | | | | |
| Bill Pmt -Check | 04/01/2019 | 226 | Verizon Wireless | VOID: | Accounts Payable | 0.00 | | |
| Check | 04/01/2019 | 152 | Economy Heating & Plumbing | | Building Maintenance / Repair | -30.00 | | |
| Check | 04/01/2019 | ACH | Safran's Supermarket | | Groceries | -37.33 | | |
| Bill Pmt -Check | 04/08/2019 | ACH | Waste Management | | Accounts Payable | -55.53 | | |
| Check | 04/08/2019 | ACH | Wholefoods | | Groceries | -72.54 | | |
| Check | 04/15/2019 | ACH | Nespresso | | Groceries | -110.00 | | |
| Check | 04/23/2019 | ATM | | | ATM | -200.00 | | |
| Transfer | 04/25/2019 | | | Funds Transfer Payee:4010 BEAVER ST SEWICKI | PNC 4217 | -1,200.00 | | |
| Transfer | 04/11/2019 | | | Funds Transfer | PNC 4217 | -2,000.00 | | |
| Transfer | 04/17/2019 | | | Transfer | PNC 4217 | -2,400.00 | | |
| Check | 04/29/2019 | 156 | Deposit | Memo:DEPOSIT XXXXX0885 | PNC 4217 | -4,000.00 | | |
| Check | 04/11/2019 | 154 | Deposit | Memo:DEPOSIT XXXXX5015 | PNC 4217 | -6,000.00 | | |
| Check | 04/18/2019 | 155 | Gary Fleming Sr | Memo:DEPOSIT XXXXX6333 | PNC 4217 | -8,000.00 | | |
| | | | | | | -24,105.40 | | |
| | | | | | | 94.77 | | |

Gary L. Fleming, Sr.

Debtor

Case No. 19-20486-TPA

Reporting Period: _April 2019_

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

|  | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **4/5/19** |  |  |  |  |  |  |
| **Federal** |  |  |  |  |  |  |
| Withholding |  | 142 | 142 | 4/5/19 | ACH |  |
| FICA-Employee |  | 100 | 100 |  |  |  |
| FICA-Employer |  | 100 | 100 |  |  |  |
| Unemployment |  | 3 | 3 |  |  |  |
| Income |  |  |  |  |  |  |
| Other: |  |  |  |  |  |  |
| Total Federal Taxes |  | 345 | 345 |  |  |  |
| **State and Local** |  |  |  |  |  |  |
| Withholding |  | 60 | 60 | 4/5/19 | Ach |  |
| Sales |  |  |  |  |  |  |
| Excise |  |  |  |  |  |  |
| Unemployment |  | 41 | 41 | 4/5/19 | Ach |  |
| Real Property |  |  |  |  |  |  |
| Personal Property |  |  |  |  |  |  |
| Other: |  |  |  |  |  |  |
| Total State and Local |  | 101 | 101 |  |  |  |
| **Total Taxes** | ~0~ | 446 | 446 |  |  | ~0~ |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

|  | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
|  | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable |  |  |  |  |  |  |
| Wages Payable |  |  |  |  |  |  |
| Taxes Payable |  |  |  |  |  |  |
| Rent/Leases-Building |  |  |  |  |  |  |
| Rent/Leases-Equipment |  |  | See Next Page |  |  |  |
| Secured Debt/Adequate Protection Payments |  |  |  |  |  |  |
| Professional Fees |  |  |  |  |  |  |
| Amounts Due to Insiders* |  |  |  |  |  |  |
| Other: |  |  |  |  |  |  |
| Other: |  |  |  |  |  |  |
| Total Postpetition Debts |  |  |  |  |  |  |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

_____

_____

_____

_____

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(9/99)

## Payroll Summary Report

**GARY L FLEMING CLU & ASSOC**
Company (84401)

Check Date: 04/05/2019
Pay Period: 03/17/2019 to 03/30/2019
Process: 2019040501

Page 1

### Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 1 | | 998.24 | 998.24 | |
| | Totals | 1 | | 998.24 | 998.24 → | 998.24 |

**No Third Party Checks**

| | Total Net Payroll Liability | | | | 998.24 → | 998.24 |
|---|---|---|---|---|---|---|

### Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 25-1374014 | | Semi-Weekly | 1,310.00 | 1,310.00 | 142.20 | | |
| Medicare | 25-1374014 | | Semi-Weekly | 1,310.00 | 1,310.00 | 19.00 | | |
| Medicare - Employer | 25-1374014 | | Semi-Weekly | 1,310.00 | 1,310.00 | | 19.00 | |
| OASDI | 25-1374014 | | Semi-Weekly | 1,310.00 | 1,310.00 | 81.22 | | |
| OASDI - Employer | 25-1374014 | | Semi-Weekly | 1,310.00 | 1,310.00 | | 81.22 | |
| Totals | | | | | | 242.42 | 100.22 → | 342.64 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 25-1374014 | | Quarterly | 1,310.00 | 508.75 | | 3.05 | |
| Totals | | | | | | | 3.05 → | 3.05 |

| PA-D071 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Allegheny North Tax Collc | 262739 | | Quarterly | 1,310.00 | 1,310.00 | 6.55 | | |
| Totals | | | | | | 6.55 | → | 6.55 |

| PA-OSB2 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Glen Osborne B (Allegh | 01555-0034854 | | Quarterly | 1,310.00 | 1,310.00 | 2.00 | | |
| Totals | | | | | | 2.00 | → | 2.00 |

| PASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Pennsylvania SUI | 8133652 | 0.023905 | Quarterly | 1,310.00 | 1,310.00 | | 31.32 | |
| PA SUI - EE | 25-1374014 | | Quarterly | 1,310.00 | 1,310.00 | 0.79 | | |
| Totals | | | | | | 0.79 | 31.32 → | 32.11 |

| WV and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| West Virginia SITW | 2260-9302 | | Monthly | 1,310.00 | 1,310.00 | 60.00 | | |
| Totals | | | | | | 60.00 | → | 60.00 |

**No Tax Adjustments**

| | Total Tax Liability | | 311.76 | 134.59 → | 446.35 |
|---|---|---|---|---|---|
| | Total Payroll Liability | | | 1,444.59 → | 1,444.59 |

**No Third Party Sick Pay**

### Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 1264764 | 04/03/2019 | 57.75 | | | | 57.75 | |
| Totals | | | 57.75 | | | | 57.75 → | 57.75 |

### Transfers

| Transfers | | Type | Check Date | Source Account | Amount |
|---|---|---|---|---|---|
| | | Billing | 04/04/2019 | CLIENT1 | 57.75 |
| | | DirDep | 04/03/2019 | CLIENT1 | 998.24 |
| | | Tax | 04/04/2019 | CLIENT1 | 446.35 |

The Payroll Shoppe

Run Date: 04/03/19
Run Time: 12:25 PM

| Payroll Summary Report | GARY L FLEMING CLU & ASSOC | Check Date: | 04/05/2019 | Page |
|---|---|---|---|---|
| | Company (84401) | Pay Period: | 03/17/2019 to 03/30/2019 | 2 |
| | | Process: | 2019040501 | |

|  | Total Transfers | | 1,502.34 → | 1,502.34 |
|---|---|---|---|---|

## Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PRS | 04/10/2019 | 342.64 |
| | Total Tax Deposits | | | 342.64 |

## Cash Analysis

| Account | Account Activity | Amount | Total Cash Required |
|---|---|---|---|
| CLIENT1 | Cash required to cover Payroll Transfer | 998.24 | |
| | Cash required to cover Tax Transfer | 446.35 | |
| | Cash required to cover Billing Transfer | 57.75 | |
| | | | 1,502.34 |

The Payroll Shoppe

| | |
|---|---|
| Run Date: | 04/03/19 |
| Run Time: | 12:25 PM |

Gary L. Fleming, Sr.

        Debtor

Case No. 19-20486-TPA

Reporting Period: April 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| 4/17/9 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 140 | 140 | 4/17/11 | EFT | |
| FICA-Employee | | 99 | 99 | | | |
| FICA-Employer | | 99 | 99 | 1 | 1 | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | 338 | 338 | | | |
| **State and Local** | | | | | | |
| Withholding | | 59 | 59 | 4/17/19 | EFT | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | 39 | 39 | 4/17/19 | EFT | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | 98 | 98 | | | |
| **Total Taxes** | | 436 | 436 | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Payable | 305 | 1,616 | 514 | 1,769 | | 4,224 |
| Wages Payable | | | | | | |
| Taxes Payable | | 3,204 | 6,232 | | | 9,436 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | 305 | 4,820 | 6,746 | 1,769 | | 13,660 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

New & on-going commissions will continue to be received
Sale of office condo

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(9/99)

## Payroll Summary Report

**GARY L FLEMING CLU & ASSOC**
Company (84401)

Check Date: 04/19/2019
Pay Period: 03/31/2019 to 04/13/2019
Process:   2019041901

Page 1

### Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 1 | | 983.30 | 983.30 | |
| | Totals | 1 | | 983.30 | 983.30 → | 983.30 |

### No Third Party Checks

| | | Total Net Payroll Liability | | 983.30 | 983.30 → | 983.30 |
|---|---|---|---|---|---|---|

### Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 25-1374014 | | Semi-Weekly | 1,290.00 | 1,290.00 | 139.80 | | |
| Medicare | 25-1374014 | | Semi-Weekly | 1,290.00 | 1,290.00 | 18.70 | | |
| Medicare - Employer | 25-1374014 | | Semi-Weekly | 1,290.00 | 1,290.00 | | 18.71 | |
| OASDI | 25-1374014 | | Semi-Weekly | 1,290.00 | 1,290.00 | 79.98 | | |
| OASDI - Employer | 25-1374014 | | Semi-Weekly | 1,290.00 | 1,290.00 | | 79.98 | |
| Totals | | | | | | 238.48 | 98.69 → | 337.17 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 25-1374014 | | Quarterly | 1,290.00 | 0.00 | | | |
| Totals | | | | | | | → | 0.00 |

| PA-D071 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Allegheny North Tax Colle | 262739 | | Quarterly | 1,290.00 | 1,290.00 | 6.45 | | |
| Totals | | | | | | 6.45 | → | 6.45 |

| PA-OSB2 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Glen Osborne B.(Allegh | 01555-0034854 | | Quarterly | 1,290.00 | 1,290.00 | 2.00 | | |
| Totals | | | | | | 2.00 | → | 2.00 |

| PASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Pennsylvania SUI | 8133652 | 0.023905 | Quarterly | 1,290.00 | 1,290.00 | | 30.84 | |
| PA SUI - EE | 25-1374014 | | Quarterly | 1,290.00 | 1,290.00 | 0.77 | | |
| Totals | | | | | | 0.77 | 30.84 → | 31.61 |

| WV and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| West Virginia SITW | 2260-9302 | | Monthly | 1,290.00 | 1,290.00 | 59.00 | | |
| Totals | | | | | | 59.00 | → | 59.00 |

### No Tax Adjustments

| | Total Tax Liability | 306.70 | 129.53 → | 436.23 |
|---|---|---|---|---|
| | Total Payroll Liability | | 1,419.53 → | 1,419.53 |

### No Third Party Sick Pay

### Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 28063 | 04/17/2019 | 57.75 | | | | 57.75 | |
| Totals | | | 57.75 | | | | 57.75 → | 57.75 |

### Transfers

| Transfers | | Type | Check Date | Source Account | Amount |
|---|---|---|---|---|---|
| | | Billing | 04/18/2019 | CLIENT2 | 57.75 |
| | | DirDep | 04/17/2019 | CLIENT2 | 983.30 |
| | | Tax | 04/18/2019 | CLIENT2 | 436.23 |

The Payroll Shoppe

Run Date:  04/17/19
Run Time:  12:49 PM

| **Payroll Summary Report** | **GARY L FLEMING CLU & ASSOC** | Check Date: | 04/19/2019 | Page |
|---|---|---|---|---|
| | Company (84401) | Pay Period: | 03/31/2019 to 04/13/2019 | 2 |
| | | Process: | 2019041901 | |

| Total Transfers | 1,477.28 → | 1,477.28 |
|---|---|---|

## Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PRS | 04/24/2019 | 337.17 |
| | West Virginia SITW | ☑ Deposit Made By PRS | 05/15/2019 | 119.00 |
| | Total Tax Deposits | | | 456.17 |

## Cash Analysis

| Account | Account Activity | | Amount | Total Cash Required |
|---|---|---|---|---|
| CLIENT2 | Cash required to cover Payroll Transfer | | 983.30 | |
| | Cash required to cover Tax Transfer | | 436.23 | |
| | Cash required to cover Billing Transfer | | 57.75 | |
| | | | | 1,477.28 |

# A/P Aging Detail
## As of April 30, 2019

| Type | Date | Name | Due Date | Open Balance | Taxes |
|------|------|------|----------|-------------:|------:|
| **Current** | | | | | |
| Bill | 04/20/2019 | Sewickley Water & Sewage | 04/30/2019 | 89.96 | |
| Bill | 04/20/2019 | Verizon | 04/30/2019 | 214.80 | |
| Total Current | | | | 304.76 | 0.00 |
| **1 - 30** | | | | | |
| Bill | 03/04/2019 | Allegheny County Tax | 03/31/2019 | | 3,203.75 |
| Bill | 04/01/2019 | Erie Insurance Group Home | 04/11/2019 | 434.00 | |
| Bill | 04/01/2019 | Heritage Valley Sewickley | 04/11/2019 | 20.00 | |
| | | Erie Insurance Group Home | | 104.00 | |
| Bill | 04/01/2019 | Heritage Valley Sewickley | | 30.00 | |
| Bill | 04/02/2019 | Osborne Plaza Condo Association | 04/12/2019 | 1,028.44 | |
| Total 1 - 30 | | | | 1,616.44 | 3,203.75 |
| **31 - 60** | | | | | |
| Bill | 02/20/2019 | Highmark - Gary | 03/02/2019 | 79.00 | |
| Bill | 03/01/2019 | Sewickley Water & Sewage | 03/11/2019 | 79.74 | |
| | | Loan Interest | | 20.80 | |
| Bill | 03/01/2019 | Quaker Valley School District - 604 | 03/11/2019 | | 1,143.53 |
| Bill | 03/01/2019 | Quaker Valley School District | 03/11/2019 | | 5,088.34 |
| Bill | 03/20/2019 | Sewickley Water & Sewage | 03/30/2019 | 119.74 | |
| Bill | 03/20/2019 | Verizon | 03/30/2019 | 214.80 | |
| Total 31 - 60 | | | | 514.08 | 6,231.87 |
| **61 - 90** | | | | | |
| Total 61 - 90 | | Interest & Penalties | | 1,788.88 | |
| **> 90** | | | | | |
| Total > 90 | | | | | |
| **TOTAL** | | | | 4,224.16 | 9,435.62 |

Gary L. Fleming, Sr.

      **Debtor**

Case No. 19-20486-TPA

Reporting Period: _____

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 1,500 |
| + Amounts billed during the period | 500 |
| - Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | 2,000 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | 500 |
| 31 - 60 days old | 500 |
| 61 - 90 days old | 500 |
| 91+ days old | 500 |
| Total Accounts Receivable | 2000 |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | 2000 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | X | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | X | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |

X Insurance Proceeds received from car that was totaled in an accident

2 As a licensed insurance agent commissions are paid into existing personal accounts by the various insurance and investment companies

FORM MOR-5
(9/99)

Fill in this information to identify the case:

Debtor Name  Gary L. Fleming Sr.

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number: 19-20486-TPA

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

| | |
|---|---|
| Month: April 2019 | Date report filed: 06/25/2019  MM / DD / YYYY |
| Line of business: Life Insurance Sales | NAISC code: 524210 |

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  Gary L Fleming Sr

Original signature of responsible party  _____

Printed name of responsible party  Gary L Fleming Sr.

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Gary L. Fleming Sr.

Case number  19-20486-TPA

17. Have you paid any bills you owed before you filed bankruptcy?   ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$    61.00

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 22,285.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 21,969.00

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $    316.00

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $    377.00

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ 18,056.00

Debtor Name  Gary L. Fleming Sr.

Case number  19-20486-TPA

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**  $ _____ 0.00

   *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?  1

27. What is the number of employees as of the date of this monthly report?  1

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?  $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ _____ 0.00

30. How much have you paid this month in other professional fees?  $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?  $ _____ 0.00

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A **Projected** | — | Column B **Actual** | = | Column C **Difference** |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 8,000.00 | — | $ 22,285.00 | = | $ 14,285.00 |
| 33. **Cash disbursements** | $ 8,000.00 | — | $ 21,969.00 | = | $ 13,969.00 |
| 34. **Net cash flow** | $ 0.00 | — | $ 316.00 | = | $ 316.00 |

35. Total projected cash receipts for the next month:  $ 8,000.00

36. Total projected cash disbursements for the next month:  = $ 8,000.00

37. Total projected net cash flow for the next month:  = $ 0.00

Debtor Name  Gary L. Fleming Sr.

Case number  19-20486-TPA

### 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

2:54 PM
06/23/19
Accrual Basis

**Gary L Fleming CLU**
**Exhibit C - Cash Receipts**
April 2019

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Cash Receipts - Key Bank Office 0259 | | | | | | |
| Deposit | 04/01/2019 | DEP | Sun Life Assurance | Deposit | Sunlife | 4.46 |
| Deposit | 04/02/2019 | DEP | Voya Fin | Deposit | Voya Fin | 8.48 |
| Deposit | 04/03/2019 | DEP | American General | Deposit | American General | 55.48 |
| Deposit | 04/03/2019 | DEP | Brighthouse Life | Deposit | Brighthouse Life | 0.48 |
| Deposit | 04/09/2019 | DEP | Voya Fin | Deposit | Voya Fin | 19.02 |
| Deposit | 04/09/2019 | DEP | Voya Fin | Deposit | Voya Fin | 17.48 |
| Deposit | 04/10/2019 | DEP | Trans Life Insurance | Deposit | Translife | 4.88 |
| Deposit | 04/16/2019 | DEP | Brighthouse Life | Deposit | Brighthouse Life | 56.16 |
| Deposit | 04/16/2019 | DEP | Unum Life | Deposit | Unum | 109.25 |
| Deposit | 04/24/2019 | DEP | Voya Fin | Deposit | Voya Fin | 15.45 |
| Deposit | 04/24/2019 | DEP | American General | Deposit | American General | 58.77 |
| Deposit | 04/30/2019 | DEP | Unum Life | Deposit | Unum | 179.11 |
| | | | | | | 529.02 |

**Other Cash Receipts**

| Key Bank Personal x7285 | 21,701.00 |
|---|---|
| PNC Bank DIP x4217 | 55.11 |
| | 21,756.11 |

Total Receipts    22,285.13

Page 1 of 2

2:54 PM
06/23/19
Accrual Basis

# Gary L Fleming CLU
## Exhibit D - Cash Disbursements
### April 2019

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| **Cash Disbursements** | | | | | | |
| Check | 04/01/2019 | ACH | USPS | | Postage and Delivery | -13.16 |
| Check | 04/05/2019 | ACH | CRS Oil | | Gasoline, | -48.43 |
| Check | 04/10/2019 | ACH | Mt Lebanon Parking | | Parking Fees | -1.75 |
| Check | 04/11/2019 | ACH | The Hartford | | Work Comp | -21.62 |
| Check | 04/19/2019 | ACH | Mt Lebanon Parking | | Parking Fees | -1.50 |
| Check | 04/24/2019 | ACH | The Hartford | | Work Comp | -3.23 |
| Check | 04/29/2019 | ACH | USPS | | Postage and Delivery | -13.22 |
| | | | | Total Expenses | | -102.91 |
| Transfer | 04/08/2019 | | | Transfer | KeyBank Personal 7285 | -50.00 |
| Transfer | 04/15/2019 | | | Transfer | KeyBank Personal 7285 | -60.00 |
| | | | | Total transfers | | -110.00 |
| | | | | Total Disbursements | | -212.91 |
| **Other Cash Disbursements** | | | | | | |
| PNC Bank DIP x4217 | | | | Business Expenses paid | | -5,443.03 |
| PNC Bank DIP x4217 | | | | Business receipts retained in personal account | | -14,811.00 |
| Irrevocable Trust x2227 | | | | Payroll & related taxes | | -1,502.34 |
| | | | | | | -21,756.37 |
| | | | | | Total Disbursements | -21,969.28 |

6:06 AM
06/25/19

# Gary L Fleming CLU
## Exhibit E - Accounts Payable Aging Detail
### As of April 30, 2019

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| **Current** | | | | | | |
| Total Current | | | | | | 0.00 |
| **1 - 30** | | | | | | |
| Bill | 03/28/2019 | 2018 | Partners Financial Group - NFP | 04/07/2019 | 23 | 6,000.00 |
| Bill | 03/28/2019 | 2109 | Partners Financial Group - NFP | 04/07/2019 | 23 | 7,000.00 |
| Bill | 04/01/2019 | | Toyota Financial Lease | 04/11/2019 | 19 | 801.28 |
| Bill | 04/07/2019 | | Verizon Wireless | 04/17/2019 | 13 | 254.55 |
| Bill | 04/01/2019 | | IQ Accounting | 04/21/2019 | 9 | 2,000.00 |
| Total 1 - 30 | | | | | | 16,055.83 |
| **31 - 60** | | | | | | |
| Bill | 03/01/2019 | | IQ Accounting | 03/21/2019 | 40 | 2,000.00 |
| Total 31 - 60 | | | | | | 2,000.00 |
| **TOTAL** | | | | | | **18,055.83** |

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**April 30, 2019**
**page 1 of 3**

x0259

X   292 00000 R EM T1

GARY L FLEMING
NANCY J QUAYE
520 THORN ST
SEWICKLEY PA 15143-1533

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

**Enroll in Online Banking today at Key.com.**
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

## KeyNotes

*Important information regarding changes to your Account*

*At KeyBank we strive to provide our clients with timely information regarding changes to your account. Please note the following changes will be made to your checking account effective June 14, 2019. These changes will be reflected in your June 2019 statement. Please contact your KeyBank representative with any questions.*

*Overdraft Protection Plans*
*KeyBank will no longer assess a fee for an overdraft protection plan transfer from a KeyBank Savings Account.*

*Overdraft Item (OD) and Return Item (NSF) charges*
*We assess these fees based on the number of times OD/NSF items have occurred in the current period plus the previous 11 statement periods.*
*Overdraft (OD) and Return Item (NSF) Fee will be:*
*Tier 1: $33.00  First 2*
*Tier 2: $38.50  3 and above*

*Please read and retain this information with all of your Account opening Agreements and Disclosures*

---

**KeyBank Basic Business Checking**    x0259
GARY L FLEMING
NANCY J QUAYE

| | |
|---|---|
| Beginning balance 3-31-19 | $61.07 |
| 12 Additions | +529.02 |
| 9 Subtractions | -212.91 |
| **Ending balance 4-30-19** | **$377.18** |

**Business Banking Statement**
**April 30, 2019**
**page 2 of 3**

x0259

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 4-1 | | Direct Deposit,  Sun Life Assuransun Life | $4.46 |
| | 4-2 | | Direct Deposit,  Voya Fin 754    Rlisg | 8.48 |
| | 4-3 | | Direct Deposit,  Brighthouse Lifeach Item | 0.48 |
| | 4-3 | | Direct Deposit,  American Generalxxxxxxxxxx | 55.48 |
| | 4-9 | | Direct Deposit,  Trans Life Ins  Tlic Cr | 4.88 |
| | 4-9 | | Direct Deposit,  Voya Fin 754    Rlisg | 17.48 |
| | 4-9 | | Direct Deposit,  Voya Fin 754    Rlisg | 19.02 |
| | 4-10 | | Direct Deposit,  Brighthouse Lifeach Item | 56.16 |
| | 4-16 | | Direct Deposit,  Voya Fin 754    Rlisg | 15.45 |
| | 4-16 | | Direct Deposit,  Unum Life Ins Cocomm Paymt | 109.25 |
| | 4-24 | | Direct Deposit,  American Generalxxxxxxxxxx | 58.77 |
| | 4-30 | | Direct Deposit,  Unum Life Ins Cocomm Paymt | 179.11 |
| | | | **Total additions** | **$529.02** |

## Subtractions

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 4-1 | | Ups*1Zx59947019 800-811-1648  GA  USA | $13.16 |
| | 4-5 | | POS    Mac Crs Oil Inc      Vienna    VA | 48.43 |
| | 4-8 | | Internet Trf To DDA 0000000105457285    3290 | 50.00 |
| | 4-10 | | MT Lebanon Ppmp 412-3433908  PA  USA | 1.75 |
| | 4-11 | | Direct Withdrawal, The Hartford    Pacerpyrlc | 21.62 |
| | 4-15 | | Internet Trf To DDA 0000000105457285    3290 | 60.00 |
| | 4-19 | | MT Lebanon Ppmp 412-3433908  PA  USA | 1.50 |
| | 4-24 | | Direct Withdrawal, The Hartford    Pacerpyrlc | 3.23 |
| | 4-29 | | Ups*1Zx59947019 800-811-1648  GA  USA | 13.22 |
| | | | **Total subtractions** | **$212.91** |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 4-30-19 | Paper Statement Fee | 1 | 3.00 | -$3.00 |
| 4-30-19 | Service Charge Waive To Relationship Pricing | 1 | 3.00 | +3.00 |
| | **Fees and charges  this period** | | | **$0.00** |

page 3 of 3

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

    * KeyBank
    Customer Disputes
    NY-31-17-0128
    17 Corporate Woods Blvd
    Albany, NY 12211

- • Tell us your name and Account number;
- • Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- • Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- • **Account Information** : Your name and account number.
- • **Dollar Amount** : The dollar amount of the suspected error.
- • **Description of the Problem** : If you think there is an error on your bill, describe what you believe is wrong and why you believe is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- • We cannot try to collect the amount in question, or report you as delinquent on that amount.
- • The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- • While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- • We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

x0259 - 03290 5348

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**①** Verify and check off in your check register each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:

- • Checks or other deductions shown on our statement that you have *not* already entered.
- • The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:

- • Deposits or other credits shown on your statement that you have *not* already entered.
- • The "Interest earned" shown on your statement, if any.

| **④** List from your check register any checks or other deductions that are *not* shown on your statement. | | **⑤** List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | **TOTAL →** | $ |

**⑥** Enter ending balance shown on your statement.

$

**⑦** Add 5 and 6 and enter total here.

$

**⑧** Enter total from 4.

$

**⑨** Subtract 8 from 7 and enter difference here.

$

This amount should agree with your check register balance.

**TOTAL →** $

2:29 PM

05/17/19

# Gary L Fleming CLU
## Reconciliation Detail
### KeyBank Office 0259, Period Ending 04/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 61.07 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Check | 04/01/2019 | ACH | USPS | X | -13.16 | -13.16 |
| Check | 04/05/2019 | ACH | CRS Oil | X | -48.43 | -61.59 |
| Transfer | 04/08/2019 | | | X | -50.00 | -111.59 |
| Check | 04/10/2019 | ACH | Mt Lebanon Parking | X | -1.75 | -113.34 |
| Check | 04/11/2019 | ACH | The Hartford | X | -21.62 | -134.96 |
| Transfer | 04/15/2019 | | | X | -60.00 | -194.96 |
| Check | 04/19/2019 | ACH | Mt Lebanon Parking | X | -1.50 | -196.46 |
| Check | 04/24/2019 | ACH | The Hartford | X | -3.23 | -199.69 |
| Check | 04/29/2019 | ACH | USPS | X | -13.22 | -212.91 |
| | | | | | | |
| **Total Checks and Payments** | | | | | -212.91 | -212.91 |
| **Deposits and Credits - 12 items** | | | | | | |
| Deposit | 04/01/2019 | DEP | Sun Life Assurance | X | 4.46 | 4.46 |
| Deposit | 04/02/2019 | DEP | Voya Fin | X | 8.48 | 12.94 |
| Deposit | 04/03/2019 | DEP | Brighthouse Life | X | 0.48 | 13.42 |
| Deposit | 04/03/2019 | DEP | American General | X | 55.48 | 68.90 |
| Deposit | 04/09/2019 | DEP | Trans Life Insurance | X | 4.88 | 73.78 |
| Deposit | 04/09/2019 | DEP | Voya Fin | X | 17.48 | 91.26 |
| Deposit | 04/09/2019 | DEP | Voya Fin | X | 19.02 | 110.28 |
| Deposit | 04/10/2019 | DEP | Brighthouse Life | X | 56.16 | 166.44 |
| Deposit | 04/16/2019 | DEP | Voya Fin | X | 15.45 | 181.89 |
| Deposit | 04/16/2019 | DEP | Unum Life | X | 109.25 | 291.14 |
| Deposit | 04/24/2019 | DEP | American General | X | 58.77 | 349.91 |
| Deposit | 04/30/2019 | DEP | Unum Life | X | 179.11 | 529.02 |
| | | | | | | |
| **Total Deposits and Credits** | | | | | 529.02 | 529.02 |
| **Total Cleared Transactions** | | | | | 316.11 | 316.11 |
| **Cleared Balance** | | | | | 316.11 | 316.11 |
| **Register Balance as of 04/30/2019** | | | | | 316.11 | 377.18 |
| **Ending Balance** | | | | | 316.11 | 377.18 |

4:35 AM
01/28/... Case 19-20486-TPA    Doc 102    Filed 08/21/19 Entered 08/21/19 10:43:21    Desc Main
Accrual Basis                      Document    Page 43 of 46
Gary L Fleming CLU
Profit & Loss
April 2019

| | 0259 Key | 7285 Personal | PNC 4217 | Trust 2227 | Accounts Payable | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| **Commission Income** | | | | | | |
| Brighthouse Life | 56.64 | 0.00 | 0.00 | 0.00 | 0.00 | 56.64 |
| Lincoln National Life | 0.00 | 12.90 | 0.00 | 0.00 | 0.00 | 12.90 |
| American General | 114.25 | 0.00 | 0.00 | 0.00 | 0.00 | 114.25 |
| Kestra Advisory | 0.00 | 13,490.09 | 0.00 | 0.00 | 0.00 | 13,490.09 |
| Kestra Investment Services | 0.00 | 8,198.43 | 0.00 | 0.00 | 0.00 | 8,198.43 |
| Sunlife | 4.46 | 0.00 | 0.00 | 0.00 | 0.00 | 4.46 |
| Translife | 4.88 | 0.00 | 0.00 | 0.00 | 0.00 | 4.88 |
| Unum | 288.36 | 0.00 | 0.00 | 0.00 | 0.00 | 288.36 |
| Voya Fin | 60.43 | 0.00 | 0.00 | 0.00 | 0.00 | 60.43 |
| Commission Income - Other | 0.00 | 0.00 | 55.11 | 0.00 | 0.00 | 55.11 |
| **Total Commission Income** | 529.02 | 21,701.42 | 55.11 | 0.00 | 0.00 | 22,285.55 |
| Interest | 0.00 | 0.04 | 0.05 | 0.00 | 0.00 | 0.09 |
| **Total Income** | 529.02 | 21,701.46 | 55.16 | 0.00 | 0.00 | 22,285.64 |
| **Cost of Goods Sold** | | | | | | |
| **Gary L Fleming, CLU** | | | | | | |
| **Suite 603** | | | | | | |
| Insurance | 0.00 | 0.00 | 835.25 | 0.00 | 0.00 | 835.25 |
| **Utilities** | | | | | | |
| Phone/Internet | 0.00 | 0.00 | 259.01 | 0.00 | 254.55 | 513.56 |
| **Total Utilities** | 0.00 | 0.00 | 259.01 | 0.00 | 254.55 | 513.56 |
| **Total Suite 603** | 0.00 | 0.00 | 1,094.26 | 0.00 | 254.55 | 1,348.81 |
| **Automobile Expense** | | | | | | |
| Gasoline. | 48.43 | 0.00 | 292.46 | 0.00 | 0.00 | 340.89 |
| Lease Payments | 0.00 | 0.00 | 0.00 | 0.00 | 801.28 | 801.28 |
| Parking Fees | 3.25 | 0.00 | 0.00 | 0.00 | 0.00 | 3.25 |
| Service and Repairs | 0.00 | 0.00 | 94.31 | 0.00 | 0.00 | 94.31 |
| **Total Automobile Expense** | 51.68 | 0.00 | 386.77 | 0.00 | 801.28 | 1,239.73 |
| **Business Licenses and Permits** | | | | | | |
| Continuing Education | 0.00 | 0.00 | 14.95 | 0.00 | 0.00 | 14.95 |
| **Total Business Licenses and Permits** | 0.00 | 0.00 | 14.95 | 0.00 | 0.00 | 14.95 |
| Dues and Subscriptions | 0.00 | 0.00 | 175.00 | 0.00 | 0.00 | 175.00 |
| **Insurance Expense** | | | | | | |
| Work Comp | 24.85 | 0.00 | 0.00 | 0.00 | 0.00 | 24.85 |
| **Total Insurance Expense** | 24.85 | 0.00 | 0.00 | 0.00 | 0.00 | 24.85 |
| **Payroll Expenses** | | | | | | |
| Gross Wages | 0.00 | 0.00 | 1,290.00 | 1,310.00 | 0.00 | 2,600.00 |
| Processing Fees | 0.00 | 0.00 | 57.75 | 57.75 | 0.00 | 115.50 |
| **Taxes** | | | | | | |
| Employee Withholding | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Employer Taxes | 0.00 | 0.00 | 129.53 | 134.59 | 0.00 | 264.12 |
| **Total Taxes** | 0.00 | 0.00 | 129.53 | 134.59 | 0.00 | 264.12 |
| **Total Payroll Expenses** | 0.00 | 0.00 | 1,477.28 | 1,502.34 | 0.00 | 2,979.62 |
| Postage and Delivery | 26.38 | 0.00 | 0.00 | 0.00 | 0.00 | 26.38 |
| **Professional Services** | | | | | | |
| Accounting and Bookkeeping | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 4,000.00 |
| Attorney | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| **Total Professional Services** | 0.00 | 0.00 | 2,075.00 | 0.00 | 2,000.00 | 4,075.00 |
| **Travel & Entertainment Expense** | | | | | | |
| Meals | 0.00 | 0.00 | 173.77 | 0.00 | 0.00 | 173.77 |
| Travel | 0.00 | 0.00 | 46.00 | 0.00 | 0.00 | 46.00 |
| **Total Travel & Entertainment Expense** | 0.00 | 0.00 | 219.77 | 0.00 | 0.00 | 219.77 |
| **Total Gary L Fleming, CLU** | 102.91 | 0.00 | 5,443.03 | 1,502.34 | 3,055.83 | 10,104.11 |
| **Total COGS** | 102.91 | 0.00 | 5,443.03 | 1,502.34 | 3,055.83 | 10,104.11 |
| **Gross Profit** | 426.11 | 21,701.46 | -5,387.87 | -1,502.34 | -3,055.83 | 12,181.53 |
| **Net Ordinary Income** | 426.11 | 21,701.46 | -5,387.87 | -1,502.34 | -3,055.83 | 12,181.53 |

4:35 AM
06/08/19
Accrual Basis

**Gand/Fleming Cut**

**Profit & Loss**

**April 2019**

| | 0259 Key | 7285 Personal | PNC 4217 | Trust 2227 | Accounts Payable | TOTAL |
|---|---|---|---|---|---|---|
| **Net Income** | 426.11 | 21,701.46 | -5,387.87 | -1,502.34 | -3,055.83 | 12,181.53 |
| **Transfers, net** | -110.00 | -21,701.46 | 5,387.87 | 1,502.34 | | -14,921.25 |
| **Net Cash Activity** | 316.11 | 0.00 | 0.00 | 0.00 | | 316.11 |
| **Beginning Cash, business** | 61.00 | | | | | 61.00 |
| **Ending Cash, business** | 377.11 | 0.00 | 0.00 | 0.00 | | 377.11 |

**Gary L. Fleming CLU**
**Profit & Loss**
**February 6 through April 30, 2019**

| | 0259 Key | 7285 Personal | PNC 4217 | Trust 2227 | Accounts Payable | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| **Commission Income** | | | | | | |
| Brighthouse Life | 57.60 | 0.00 | 0.00 | 0.00 | 0.00 | 57.60 |
| Lincoln National Life | 0.00 | 25.80 | 0.00 | 0.00 | 0.00 | 25.80 |
| American General | 5,345.75 | 0.00 | 0.00 | 0.00 | 0.00 | 5,345.75 |
| Genworth | 116.18 | 0.00 | 0.00 | 0.00 | 0.00 | 116.18 |
| Jackson National Commission | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.17 |
| John Hancock USA | 0.00 | 0.00 | 25.60 | 0.00 | 0.00 | 25.60 |
| Kestra Advisory | 0.00 | 13,490.09 | 0.00 | 0.00 | 0.00 | 13,490.09 |
| Kestra Investment Services | 0.00 | 8,198.43 | 0.00 | 0.00 | 0.00 | 8,198.43 |
| PAC Life | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| Sunlife | 81.11 | 0.00 | 0.00 | 0.00 | 0.00 | 81.11 |
| Translife | 14.64 | 0.00 | 0.00 | 0.00 | 0.00 | 14.64 |
| Unum | 642.64 | 0.00 | 0.00 | 0.00 | 0.00 | 642.64 |
| Voya Fin | 118.86 | 0.00 | 0.00 | 0.00 | 0.00 | 118.86 |
| Commission Income - Other | 0.00 | 0.00 | 55.11 | 0.00 | 0.00 | 55.11 |
| **Total Commission Income** | 6,386.95 | 21,714.32 | 80.71 | 0.00 | 0.00 | 28,181.98 |
| **Interest** | 0.00 | 0.07 | 0.07 | 0.00 | 0.00 | 0.14 |
| **Total Income** | 6,386.95 | 21,714.39 | 80.78 | 0.00 | 0.00 | 28,182.12 |
| **Cost of Goods Sold** | | | | | | |
| **Gary L Fleming, CLU** | | | | | | |
| **Suite 603** | | | | | | |
| Insurance | 0.00 | 0.00 | 835.25 | 0.00 | 0.00 | 835.25 |
| **Utilities** | | | | | | |
| Phone/Internet | 0.00 | 0.00 | 383.56 | 0.00 | 254.55 | 638.11 |
| **Total Utilities** | 0.00 | 0.00 | 383.56 | 0.00 | 254.55 | 638.11 |
| **Total Suite 603** | 0.00 | 0.00 | 1,218.81 | 0.00 | 254.55 | 1,473.36 |
| **Automobile Expense** | | | | | | |
| Car Wash. | 62.38 | 0.00 | 0.00 | 0.00 | 0.00 | 62.38 |
| Gasoline. | 225.21 | 67.32 | 292.46 | 0.00 | 0.00 | 584.99 |
| Lease Payments | 0.00 | 0.00 | 801.28 | 0.00 | 801.28 | 1,602.56 |
| Parking Fees | 8.75 | 0.00 | 0.00 | 0.00 | 0.00 | 8.75 |
| Service and Repairs | 0.00 | 0.00 | 94.31 | 0.00 | 0.00 | 94.31 |
| **Total Automobile Expense** | 296.34 | 67.32 | 1,188.05 | 0.00 | 801.28 | 2,352.99 |
| **Business Licenses and Permits** | | | | | | |
| Continuing Education | 0.00 | 0.00 | 14.95 | 0.00 | 0.00 | 14.95 |
| **Total Business Licenses and Permits** | 0.00 | 0.00 | 14.95 | 0.00 | 0.00 | 14.95 |
| **Dues and Subscriptions** | 0.00 | 0.00 | 175.00 | 0.00 | 13,000.00 | 13,175.00 |
| **Insurance Expense** | | | | | | |
| Work Comp | 73.57 | 0.00 | 0.00 | 0.00 | 0.00 | 73.57 |
| **Total Insurance Expense** | 73.57 | 0.00 | 0.00 | 0.00 | 0.00 | 73.57 |
| **Payroll Expenses** | | | | | | |
| Gross Wages | 0.00 | 0.00 | 1,290.00 | 6,035.00 | 0.00 | 7,325.00 |
| Processing Fees | 0.00 | 0.00 | 57.75 | 313.75 | 0.00 | 371.50 |
| **Taxes** | | | | | | |
| Employee Withholding | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Employer Taxes | 0.00 | 0.00 | 129.53 | 637.36 | 0.00 | 766.89 |
| **Total Taxes** | 0.00 | 0.00 | 129.53 | 637.36 | 0.00 | 766.89 |
| **Total Payroll Expenses** | 0.00 | 0.00 | 129.53 | 637.36 | 0.00 | 766.89 |
| **Postage and Delivery** | 0.00 | 0.00 | 1,477.28 | 6,986.11 | 0.00 | 8,463.39 |
| **Professional Services** | 44.37 | 33.00 | 0.00 | 0.00 | 0.00 | 77.37 |
| Accounting and Bookkeeping | 0.00 | 0.00 | 2,000.00 | 0.00 | 4,000.00 | 6,000.00 |
| Attorney | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| **Total Professional Services** | 0.00 | 0.00 | 2,075.00 | 0.00 | 4,000.00 | 6,075.00 |
| **Travel & Entertainment Expense** | | | | | | |
| Meals | 0.00 | 168.01 | 173.77 | 0.00 | 0.00 | 341.78 |
| Travel | 0.00 | 0.00 | 46.00 | 0.00 | 0.00 | 46.00 |
| **Total Travel & Entertainment Expense** | 0.00 | 168.01 | 219.77 | 0.00 | 0.00 | 387.78 |

5:43 AM
06/24/19
Accrual Basis

**Gary L Fleming, CLU**
**Profit & Loss**
**February 6 through April 30, 2019**

| | 0259 Key | 7285 Personal | PNC 4217 | Trust 2227 | Accounts Payable | TOTAL |
|---|---|---|---|---|---|---|
| Total Gary L Fleming, CLU | 414.28 | 268.33 | 6,368.86 | 6,986.11 | 18,055.83 | 32,093.41 |
| Total COGS | 414.28 | 268.33 | 6,368.86 | 6,986.11 | 18,055.83 | 32,093.41 |
| Gross Profit | 5,972.67 | 21,446.06 | -6,288.08 | -6,986.11 | -18,055.83 | -3,911.29 |
| Net Ordinary Income | 5,972.67 | 21,446.06 | -6,288.08 | -6,986.11 | -18,055.83 | -3,911.29 |
| Net Income | 5,972.67 | 21,446.06 | -6,288.08 | -6,986.11 | -18,055.83 | -3,911.29 |