**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF PENNSYLVANIA**

Gary L. Fleming, Sr.

Case No. 19-20486-TPA

Reporting Period: _May 2019_

## MONTHLY OPERATING REPORT
### (INDIVIDUAL WAGE EARNERS)

File with Court and submit copy to United States Trustee within 14 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | | |
| Schedule of Cash Receipts and Disbursements - continuation | MOR-1 (INDV) (CONT) | | |
| Bank Reconciliation | | | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | MOR- 4 | | |
| Debtor Questionnaire | MOR- 5 | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report are true and correct to the best of my knowledge and belief.

Signature of Debtor                                    Date   7-15-19

Signature of Joint Debtor                              Date

Signature of Preparer                                  Date   7/15/19

Printed Name of Preparer    John Holt

FORM MOR (INDV)
(10/00)

Gary L. Fleming, Sr.
_____
Debtor

Case No. 19-20486-TPA

Reporting Period: May 2019

# INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account.

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| Cash - Beginning of Month | 10,900 | 2,936 |
| **RECEIPTS** | | |
| Wages (Net) | | |
| Interest and Dividend Income | 50 | 9,008 |
| Alimony and Child Support | | |
| Social Security and Pension Income | 2,369 | 9,838 |
| Sale of Assets | | |
| Other Income (attach schedule) | 5,591 | 43,121 |
| Total Receipts | 8,010 | 61,967 |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | – | 708 |
| Rental Payment(s) | | |
| Other Secured Note Payments | | |
| Utilities | | |
| Insurance | 103 | 1,875 |
| Auto Expense | | 1,365 |
| Lease Payments | | 454 |
| IRA Contributions | | 801 |
| Repairs and Maintenance | 5,997 | 7,687 |
| Medical Expenses | 1,662 | 2,578 |
| Household Expenses | 3,371 | 6,430 |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other (attach schedule) | | |
| Travel and Entertainment | | |
| Gifts | – | 1,001 |
| Other (attach schedule) | 8,583 | 28,274 |
| Total Ordinary Disbursements | <1,852> | 12,359 |
| | 17,864 | 63,532 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | | |
| U. S. Trustee Fees | | |
| Other Reorganization Expenses (attach schedule) | | 325 |
| Total Reorganization Items | | |
| **Total Disbursements (Ordinary + Reorganization)** | 17,864 | 63,857 |
| Net Cash Flow (Total Receipts - Total Disbursements) | <9,853> | <1,889> |
| Cash - End of Month (Must equal reconciled bank statement) | 1,047 | 1,047 |

FORM MOR-1(INDV)
(9/99)

Gary L. Fleming, Sr.                                    Case No. 19-20486-TPA

      Debtor                               Reporting Period: _May 2019_

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| Commission Income | 1,570 | 23,305 |
| Transfer from Business, net | ⟨9019⟩ | ⟨7,633⟩ |
| Rental Payment | | 3,800 |
| Receivable from Brian Plyler | | 4,333 |
| Sale / Insurance Proceeds | 13,100 | 19,316 |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
| Net Cash Expenses | ⟨1,950⟩ | 6,030 |
| Bank Fees | 362 | 870 |
| Condo Mortgage | - | 923 |
| Condo Hoa | - | 3,942 |
| Condo Electric | ⟨264⟩ | 594 |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |

FORM MOR-1 (INDV) (CON'T)
(9/99)

Page 1

5:12 AM
06/13/19

## Gary L Fleming CLU
### Reconciliation Detail
#### KeyBank Personal 7285, Period Ending 05/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 175.90 |
| **Checks and Payments - 7 Items** | | | | | | |
| **Cleared Transactions** | | | | | | |
| Check | 05/03/2019 | FEE | | X | -38.50 | -38.50 |
| Check | 05/06/2019 | 159 | Key Bank | X | -400.00 | -438.50 |
| Check | 05/06/2019 | ATM | | X | -40.00 | -478.50 |
| Check | 05/15/2019 | 161 | | X | -900.00 | -1,378.50 |
| Check | 05/15/2019 | ATM | | X | -800.00 | -2,178.50 |
| Check | 05/20/2019 | ATM | | X | -603.50 | -2,782.00 |
| Check | 05/28/2019 | ACH | Nespresso | X | -110.00 | -2,892.00 |
| **Total Checks and Payments** | | | | | -2,892.00 | -2,892.00 |
| **Deposits and Credits - 8 items** | | | | | | |
| Check | 05/03/2019 | 158 | | X | 0.00 | 0.00 |
| Transfer | 05/03/2019 | TRANS | Carol Horvatin | X | 300.00 | 300.00 |
| Transfer | 05/06/2019 | TRANS | | X | 20.00 | 320.00 |
| Deposit | 05/15/2019 | DEP | | X | 2,369.10 | 2,689.10 |
| Deposit | 05/16/2019 | DEP | Alliance Petrole | X | 12.88 | 2,701.98 |
| Transfer | 05/28/2019 | TRANS | Key Bank | X | 40.00 | 2,741.98 |
| Deposit | 05/31/2019 | INT | Key Bank | X | 0.01 | 2,741.99 |
| Deposit | 05/31/2019 | FEE | | X | 3.50 | 2,745.49 |
| **Total Deposits and Credits** | | | | | 2,745.49 | 2,745.49 |
| **Total Cleared Transactions** | | | | | -146.51 | -146.51 |
| **Cleared Balance** | | | | | -146.51 | -146.51 |
| Register Balance as of 05/31/2019 | | | | | -146.51 | 29.39 |
| **Ending Balance** | | | | | -146.51 | 29.39 |

# Key Privilege
## Account Statement

June 30, 2019

PO BOX 94611
Cleveland, OH 44101-5885

31    T 292 0 EM
GARY L FLEMING
NANCY J FLEMING
520 THORN ST
SEWICKLEY PA 15143-1533

## Consolidated Account Snapshot

|  | Value on 5/31 | Value on 6/30 | Change in value |
|---|---|---|---|
| Checking & Savings | $29.39 | $950.04 | $920.65 |
| Investments & Trust | 0.00 | 0.00 | 0.00 |
| Retirement | 0.00 | 0.00 | 0.00 |
| **Total Assets** | **$29.39** | **$950.04** | **$920.65** |
| **Total Loans & Credit Balance** | **$0.00** | **$0.00** | **$0.00** |

See Summary of Accounts on page 2 for more information.

## How To Contact Us

**YOUR RELATIONSHIP MANAGER**

WEBSTER,AMANDA, (412) 719-3243, AMANDA_WEBSTER@KEYBANK.COM

**YOUR LOCAL OFFICE**

270 Market Lane
WEXFORD, PA 15090

**CLIENT SERVICES**

Toll-Free
1-800-336-4750

**VIEW YOUR ACCOUNT**

www.key.com

**Key Privilege**
**Account Statement**
June 1 – June 30, 2019

## ☩. Summary of Accounts

## Asset Accounts

| Checking and Savings | Account number | Last statement value | Total Account Value on 6/30 | Income this period | Income year-to-date | Details on page |
|---|---|---|---|---|---|---|
| Key Privilege Checking | x7285 | $29.39 | $950.04 | $0.01 | $0.13 | 3 |
| **TOTAL ASSETS** | | **$29.39** | **$950.04** | **$0.01** | **$0.13** | |

## Current News

# ⚿ Key Privilege Checking

**Key Privilege Account Statement**
GARY L FLEMING, NANCY J FLEMING
Account number: x7285
June 1 - June 30, 2019

## Account Summary

| | |
|---|---|
| Account No. x7285 | |
| Balance on 5/31 | $29.39 |
| | |
| Deposits and other additions | 4,393.49 |
| Account offered by KEYBANK NATIONAL ASSOCIATION | |
| Checks paid | 800.00 |
| Debit card/ATM withdrawals | 612.84 |
| Other withdrawals | 2,060.00 |
| Account held by | |
| GARY L FLEMING, NANCY J FLEMING | |
| Balance on 6/30 | $950.04 |
| Number of days this period | 30 |

*Please see the end of this statement for important legal information about this account.*

## How To Contact Us

**Please send inquiries to:**
PO BOX 94611
Cleveland, OH 44101-5885, or

**Call Key Privilege Client Services at:**
1-800-336-4750

## Sweep Investments Summary

| FDIC Insured Deposits Description | Market value on 5/31 | Market value on 6/30 | Interest this period | Interest this year | Allocation sweeps in (%) | Annual % yield earned |
|---|---|---|---|---|---|---|
| Key Privilege Checking | $0.00 | $0.00 | $0.00 | $0.00 | 0 | 0.00 |
| Investment Account (FDIC) | 29.39 | 950.04 | 0.01 | 0.13 | 100 | 0.00 |
| **Total FDIC Insured deposits** | **$29.39** | **$950.04** | **$0.01** | **$0.13** | | |
| **Total Account** | **$29.39** | **$950.04** | **$0.01** | **$0.13** | 100% | |

## Activity Detail

**Deposits and Other Additions**

| Date | Description | Amount |
|---|---|---|
| 6/3 | DEPOSIT   BRANCH 0354 PENNSYLVANIA | $500.00 |
| 6/14 | DIRECT DEPOSIT   ALLIANCE PETROLEPARTNER | 11.48 |
| 6/17 | DEPOSIT   BRANCH 0340 PENNSYLVANIA | 500.00 |
| 6/18 | DIRECT DEPOSIT,   *LINCOLN NAT LIFEFTPYMNT | 12.90 |
| 6/19 | DIRECT DEPOSIT,   SSA   TREAS 310  XXSOC SEC | 2,369.10 |

## Key Privilege
## Account Statement

GARY L FLEMING, NANCY J FLEMING
Account number: x7285
June 1 - June 30, 2019

# Activity Detail (continued)

## Deposits and Other Additions

| Date | Amount | Description | Date paid | Amount |
|------|--------|-------------|-----------|--------|
| 6/28 | | DEPOSIT  BRANCH 0340 PENNSYLVANIA | | 1,000.00 |
| 6/28 | | INTEREST PAYMENT | | 0.01 |

**Total Deposits and Other Additions** **$4,393.49**

## Checks Paid

| Number | Date paid | Amount | Number | Date paid | Amount |
|--------|-----------|--------|--------|-----------|--------|
| 162 | 6/3 | $500.00 | 164* | 6/21 | 300.00 |

**Total Checks Paid** **$800.00**
*Break in check number sequence.

## Debit Card/ATM Withdrawals

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 6/17 | ATM  KEY 400 BROAD ST | SEWICKLEY PA | | $40,000.00 |
| 6/17 | ATM  KEY 400 BROAD ST | SEWICKLEY PA | | 500.00 |
| 6/24 | POS  EVA GIANT-EAGLE #0 | Leetsdale  PA | | 72.84 |

**Total Debit Card/ATM Withdrawals** **$612.84**

## Other Withdrawals

| Date | Description | | Charge | Amount |
|------|-------------|---|--------|--------|
| 6/20 | WITHDRAWAL BRANCH 0265 PENNSYLVANIA | | | $2,000.00 |
| 6/28 | INTERNET TRF TO DDA 000000405810259    3290 | | | 60.00 |

**Total Other Withdrawals** **$2,060.00**

## Aggregate Overdraft and Returned Item Fees

| | Total for this Period | Total Year-to-Date This Year | Total Year-to-Date Prior Year |
|---|---|---|---|
| Total Returned Item Fees | $0.00 | $192.50 | $0.00 |

# Key Privilege
## Account Statement

GARY L FLEMING, NANCY J FLEMING
Account number: x7285
June 1 – June 30, 2019

## Activity Detail *(continued)*

### Sweep Activity

| Description | Amount |
| --- | --- |
| Total sweeps into Investment Account (FDIC) | $3,333.48 |
| Total sweeps out of Investment Account (FDIC) | $2,412.84 |

Sweep activity reflects purchases and sales of funds made to cover activity in your Sweep Checking Account. They are shown here as a confirmation of activity. These transactions are not needed to balance your checkbook.

## Account Update

**Key Privilege**
**Account Statement**
June 1 – June 30, 2019

# Balancing Your Account

## Instructions

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your agreement. The suggested steps below will help you balance your account.

### 1. Update your checkbook:

- Enter checks shown on the statement and not previously entered.
- Deduct items not previously recorded such as loan payments, automatic transfers to other accounts, interest withholding and service charges.
- Add items not previously recorded such as loan advances from your line of credit, interest earned, and automatic transfers from other accounts.

### 2. Now that your checkbook is up-to-date, complete sections 1, 2, and 3. If final amounts do not agree:

- Check for recording or arithmetic errors.
- Make sure all withdrawals and deposits are on your statement.
- Review addition and subtraction of entries in your checkbook since you balanced your last statement.
- If there are any discrepancies on your statement notify the bank immediately.

### SECTION 1
#### Checks & Withdrawals Outstanding
List all checks & withdrawals that are not shown on this statement.

| Date | Check or withdrawal # | Amount |
|------|----------------------|--------|
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
| **TOTAL** | | |

*Total checks and withdrawals outstanding.*
*Enter this total in Section 3, Line D.*

### SECTION 2
#### Deposits & Additions Outstanding
List all deposits & additions that are not shown on this statement.

| Date | Deposit # | Amount |
|------|-----------|--------|
|      |           |        |
|      |           |        |
|      |           |        |
|      |           |        |
| **TOTAL** | | |

*Total deposits and additions outstanding.*
*Enter this total in Section 3, Line B.*

### SECTION 3
#### Statement Balancing
Now complete the following steps.

A. Closing balance
shown on this statement _____

B. Deposits
and additions outstanding _____

C. Add lines A and B _____

D. Checks
and withdrawals outstanding _____

E. Subtract Line D from C _____

*YOUR CHECKBOOK SHOULD NOW BALANCE.*

 # Information About Your Accounts

**Key Privilege Account Statement**
June 1 - June 30, 2019

## FDIC INSURED INVESTMENTS

**FDIC Insured Investments may include:**
FDIC Variable Rate Deposit, Cash Asset Plus, balances in the FDIC Insured sweep options for Key Privilege Checking, Key Privilege Select Checking, Private Banking Sweep Checking and money in other checking accounts, savings accounts and Certificates of Deposit.

**FDIC Insurance Information:**
The products set forth in the paragraph above are all eligible for federal deposit insurance from the FDIC up to the maximum applicable limit in principal and accrued interest per depositor in each recognized legal capacity (such as individual or joint account).

## PREAUTHORIZED CREDITS AND ELECTRONIC FUNDS TRANSFERS.

**Preauthorized credits.** If you have arranged to have direct deposits made to your account at least once every sixty (60) days from the same person or company, you can call us at the number on the first page of your statement to find out if the deposit has been made.

**Questions or errors on electronic funds transfers.** If you have questions on your electronic funds transfers or believe you find errors with them, please call us at the phone number indicated on the first page of this statement or write us at the address listed below*, as soon as you can. We must hear from you within sixty (60) days after we sent you the statement on which the problem or error FIRST appeared.

\*KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will re-credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## FDIC INSURED INVESTMENTS (continued)

COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

XFER TO SAV        -Transfer to Savings Account
XFER FROM SAV      -Transfer from Savings Account
XFER TO CKG        -Transfer to Checking Account
XFER FROM CKG      -Transfer from Checking Account
PMT TO CR CARD     -Payment to Credit Card
ADV CR CARD        -Advance from Credit Card

If you are in Bankruptcy: To the extent your original obligation was discharged, or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this statement is for compliance and/or informational purposes only and does not constitute an attempt to collect a debt or impose personal liability for such obligation. However, if you have a secured lien, KeyBank retains rights under its security instrument, including the right to foreclose its lien.

## Gary L Fleming CLU
### Reconciliation Detail
PNC 4217, Period Ending 05/22/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 6,402.58 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 112 items** | | | | | | |
| Bill Pmt -Check | 03/07/2019 | 229 | Duquesne Light 604 | X | -264.03 | -264.03 |
| Check | 03/11/2019 | 208 | Duquesne Light - 52... | X | -66.97 | -331.00 |
| Check | 04/15/2019 | | Heritage Valley Sewi... | X | -213.79 | -544.79 |
| Bill Pmt -Check | 04/15/2019 | | Erie Insurance 604 | X | -104.00 | -648.79 |
| Check | 04/16/2019 | | The Payroll Shoppe | X | -0.15 | -648.94 |
| Check | 04/23/2019 | | Lulu | X | -118.47 | -767.41 |
| Check | 04/23/2019 | | Rite Aid | X | -107.30 | -874.71 |
| Check | 04/23/2019 | | Sunoco | X | -55.07 | -929.78 |
| Check | 04/24/2019 | 225 | US Trustee | X | -325.00 | -1,254.78 |
| Check | 04/24/2019 | | Sewickley Hotel | X | -137.03 | -1,391.81 |
| Check | 04/25/2019 | | Allegheny Clinic | X | -76.61 | -1,468.42 |
| Check | 04/25/2019 | | Heritage Valley Sewi... | X | -30.00 | -1,498.42 |
| Check | 04/25/2019 | | Allegheny Clinic | X | -30.00 | -1,528.42 |
| Check | 04/25/2019 | | Bruggers | X | -2.88 | -1,531.30 |
| Check | 04/26/2019 | 222 | Window Genie | X | -593.32 | -2,124.62 |
| Check | 04/26/2019 | | Duquesne Light - 52... | X | -321.80 | -2,446.42 |
| Check | 04/26/2019 | | UPMC | X | -40.00 | -2,486.42 |
| Check | 04/26/2019 | | EZ Pass | X | -35.00 | -2,521.42 |
| Bill Pmt -Check | 04/29/2019 | ACH | Heritage Valley Sewi... | X | -200.00 | -2,721.42 |
| Bill Pmt -Check | 04/29/2019 | Debit | Heritage Valley Sewi... | X | -90.00 | -2,811.42 |
| Bill Pmt -Check | 04/29/2019 | Debit | Heritage Valley Sewi... | X | -30.00 | -2,841.42 |
| Bill Pmt -Check | 04/29/2019 | Debit | Heritage Valley Sewi... | X | -20.00 | -2,861.42 |
| Check | 04/30/2019 | 276 | Osborne Plaza Con... | X | -685.63 | -3,547.05 |
| Check | 04/30/2019 | | Neimus Marcus | X | -168.54 | -3,715.59 |
| Check | 05/01/2019 | | Thomas R Breeden ... | X | -75.00 | -3,790.59 |
| Check | 05/01/2019 | | | X | -2,000.00 | -5,790.59 |
| Check | 05/01/2019 | ATM | | X | -1,200.00 | -6,990.59 |
| Check | 05/01/2019 | | Dontage Aesthetic a... | X | -350.00 | -7,340.59 |
| Check | 05/01/2019 | | Olivia Frye | X | -240.00 | -7,580.59 |
| Check | 05/01/2019 | | Tommy.com | X | -109.82 | -7,690.41 |
| Check | 05/02/2019 | | Sam's Club | X | -308.75 | -7,999.16 |
| Check | 05/02/2019 | | Sam's Club | X | -47.98 | -8,047.14 |
| Check | 05/02/2019 | | Sam's Club | X | -36.80 | -8,083.94 |
| Check | 05/03/2019 | | Erie Insurance 603 | X | -10.00 | -8,093.94 |
| Check | 05/03/2019 | | Animal Medical Center | X | -1,460.18 | -9,554.12 |
| Check | 05/03/2019 | ACH | Payroll Shoppe | X | -1,024.16 | -10,578.28 |
| Check | 05/03/2019 | ACH | Payroll Shoppe | X | -445.45 | -11,023.73 |
| Check | 05/03/2019 | ACH | Payroll Shoppe | X | -57.75 | -11,081.48 |
| Check | 05/06/2019 | | Allegheny Clinic | X | -40.00 | -11,121.48 |
| Check | 05/06/2019 | 204 | BMW of Sterling | X | -4,911.77 | -16,033.25 |
| Check | 05/06/2019 | 204 | BMW of Sterling | X | -4,911.77 | -20,945.02 |
| Check | 05/06/2019 | | Apple | X | -348.69 | -21,293.71 |
| Check | 05/06/2019 | | Tommy.com | X | -313.04 | -21,606.75 |
| Check | 05/06/2019 | | Morton's | X | -195.89 | -21,802.64 |
| Check | 05/06/2019 | | DSW | X | -190.69 | -21,993.33 |
| Check | 05/06/2019 | | Sheetz | X | -34.08 | -22,027.41 |

**Gary L Fleming CLU**
**Reconciliation Detail**
**PNC 4217, Period Ending 05/22/2019**

Page 2

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/06/2019 | | Sheetz | x | -28.94 | -22,056.35 |
| Check | 05/06/2019 | | Dulles Auto Wash | x | -13.00 | -22,069.35 |
| Check | 05/07/2019 | | PNC Bank | x | -36.00 | -22,105.35 |
| Check | 05/07/2019 | | EZ Pass | x | -35.00 | -22,140.35 |
| Check | 05/08/2019 | 279 | Tony Kyrarguros | x | -1,000.00 | -23,140.35 |
| Check | 05/08/2019 | 280 | Carol Horvatin | x | -750.00 | -23,890.35 |
| Check | 05/08/2019 | 278 | Sherwin Williams | x | -493.00 | -24,383.35 |
| Check | 05/08/2019 | | Lowe's | x | -349.02 | -24,732.37 |
| Check | 05/08/2019 | 282 | Cash | x | -250.00 | -24,982.37 |
| Check | 05/08/2019 | 281 | Miller Dry Cleaner | x | -54.00 | -25,036.37 |
| Check | 05/08/2019 | | Costco Gas | x | -36.78 | -25,073.15 |
| Check | 05/08/2019 | | Bufano's Hair | x | -32.00 | -25,105.15 |
| Check | 05/08/2019 | | Lulu | x | -25.52 | -25,130.67 |
| Check | 05/09/2019 | | All on Love | x | -49.98 | -25,180.65 |
| Check | 05/09/2019 | | Lulu | x | -34.89 | -25,215.54 |
| Bill Pmt -Check | 05/09/2019 | ACH | Heritage Valley Sewi... | x | -30.00 | -25,245.54 |
| Bill Pmt -Check | 05/09/2019 | ACH | Heritage Valley Sewi... | x | -20.00 | -25,265.54 |
| Check | 05/09/2019 | | Netflix | x | -13.90 | -25,279.44 |
| Check | 05/10/2019 | | Lowe's | x | -129.00 | -25,408.44 |
| Check | 05/10/2019 | | Costco | x | -82.85 | -25,491.29 |
| Check | 05/10/2019 | | Macy's | x | -58.00 | -25,549.29 |
| Check | 05/10/2019 | | Trib Total Media | x | -46.25 | -25,595.54 |
| Check | 05/13/2019 | | Costco Gas | x | -8.82 | -25,604.36 |
| Check | 05/13/2019 | | USPS | x | -401.25 | -26,005.61 |
| Check | 05/13/2019 | | Levis | x | -340.77 | -26,346.38 |
| Check | 05/13/2019 | | Macy's | x | -265.00 | -26,611.38 |
| Check | 05/13/2019 | | Costco | x | -263.07 | -26,874.45 |
| Check | 05/13/2019 | | White House Black ... | x | -260.00 | -27,134.45 |
| Check | 05/13/2019 | | J Crew | x | -231.08 | -27,365.53 |
| Check | 05/13/2019 | | Sirius XM | x | -156.93 | -27,522.46 |
| Check | 05/13/2019 | | Diesel | x | -146.99 | -27,669.45 |
| Check | 05/13/2019 | | Macy's | x | -135.68 | -27,805.13 |
| Check | 05/13/2019 | | Mon Ami | x | -126.16 | -27,931.29 |
| Check | 05/13/2019 | | Macy's | x | -117.31 | -28,048.60 |
| Check | 05/13/2019 | | White House Black ... | x | -109.18 | -28,157.78 |
| Check | 05/13/2019 | ACH | Costco Gas | x | -44.52 | -28,202.30 |
| Check | 05/13/2019 | | Eyetique | x | -33.31 | -28,235.61 |
| Check | 05/13/2019 | | Costco Gas | x | -30.00 | -28,265.61 |
| Check | 05/13/2019 | | Sunoco | x | -14.48 | -28,280.09 |
| Check | 05/14/2019 | | Jackson's | x | -12.29 | -28,292.38 |
| Check | 05/15/2019 | | T-Bones | x | -61.41 | -28,353.79 |
| Bill Pmt -Check | 05/16/2019 | Debit | CMSVendor | x | -16.39 | -28,370.18 |
| Check | 05/16/2019 | | Columbia Gas - 520 ... | x | -2.10 | -28,372.28 |
| Bill Pmt -Check | 05/16/2019 | | Hyatt House | x | -290.00 | -28,662.28 |
| Check | 05/16/2019 | ACH | Sewickley Water & ... | x | -250.67 | -28,912.95 |
| Check | 05/16/2019 | | Nespresso | x | -176.08 | -29,089.03 |
| Check | 05/16/2019 | | Nespresso | x | -124.18 | -29,213.21 |
| Check | 05/16/2019 | | Nespresso | x | -56.38 | -29,269.59 |
| Check | 05/16/2019 | | Wholefoods | x | -48.14 | -29,317.73 |

Page 3

# Gary L Fleming CLU
## Reconciliation Detail
### PNC 4217, Period Ending 05/22/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 05/16/2019 | | Costco Gas | X | -44.63 | -29,362.36 |
| Check | 05/16/2019 | | PNC Bank | X | -36.00 | -29,398.36 |
| Check | 05/16/2019 | ACH | FBI | X | -20.00 | -29,418.36 |
| Check | 05/16/2019 | | Rite Aid | X | -15.73 | -29,434.09 |
| Check | 05/16/2019 | | Amazon Music | X | -8.47 | -29,442.56 |
| Check | 05/17/2019 | ACH | Payroll Shoppe | X | -992.28 | -30,434.84 |
| Check | 05/17/2019 | ACH | Payroll Shoppe | X | -409.87 | -30,844.71 |
| Check | 05/17/2019 | ACH | Payroll Shoppe | X | -57.75 | -30,902.46 |
| Check | 05/17/2019 | | EZ Pass | X | -35.00 | -30,937.46 |
| Bill Pmt -Check | 05/17/2019 | ACH | Highmark - Gary | X | -16.05 | -30,953.51 |
| Check | 05/19/2019 | | Dollar Tree | X | -77.00 | -31,030.51 |
| Check | 05/20/2019 | | Paypal | X | -206.10 | -31,236.61 |
| Check | 05/20/2019 | | Giant Eagle | X | -100.00 | -31,336.61 |
| Check | 05/21/2019 | | Lulu | X | -67.87 | -31,404.48 |
| Check | 05/22/2019 | | Safran's Supermarket | X | -30.67 | -31,435.15 |
| Check | 05/22/2019 | | Olivia Frye | X | -80.00 | -31,515.15 |
| Check | 05/22/2019 | | PNC Bank | X | -25.00 | -31,540.15 |

**Total Checks and Payments** — -31,540.15 | -31,540.15

## Deposits and Credits - 23 items

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 03/05/2019 | | | X | 0.00 | 0.00 |
| Transfer | 04/11/2019 | | | X | 2,000.00 | 2,000.00 |
| Deposit | 04/16/2019 | | The Payroll Shoppe | X | 0.15 | 2,000.15 |
| Deposit | 04/24/2019 | | John Hancock USA | X | 7.62 | 2,007.77 |
| Transfer | 04/25/2019 | | | X | 1,200.00 | 3,207.77 |
| Check | 04/29/2019 | 156 | Deposit | X | 4,000.00 | 7,207.77 |
| Deposit | 04/30/2019 | | Antero Resources C... | X | 904.05 | 8,111.82 |
| Deposit | 05/01/2019 | | | X | 5.18 | 8,117.00 |
| Deposit | 05/01/2019 | 208 | Duquesne Light - 52... | X | 66.97 | 8,183.97 |
| Deposit | 05/01/2019 | | Heritage Valley Sewi... | X | 213.79 | 8,397.76 |
| Deposit | 05/01/2019 | 229 | Duquesne Light 604 | X | 264.03 | 8,661.79 |
| Deposit | 05/06/2019 | | Deposit | X | 636.79 | 9,298.58 |
| Deposit | 05/06/2019 | | | X | 500.00 | 9,798.58 |
| Deposit | 05/07/2019 | | BMW of Sterling | X | 4,911.77 | 14,710.35 |
| Check | 05/08/2019 | 277 | Tony Kyrarguros | X | 5,000.00 | 19,710.35 |
| Deposit | 05/08/2019 | | | X | 0.00 | 19,710.35 |
| Deposit | 05/13/2019 | | John Hancock USA | X | 1,497.39 | 21,207.74 |
| Deposit | 05/15/2019 | | Costco | X | 13.90 | 21,221.64 |
| Transfer | 05/19/2019 | TRANS | | X | 4,400.00 | 25,621.64 |
| Deposit | 05/20/2019 | | Deposit | X | 7,000.00 | 32,621.64 |
| | | | | | 560.00 | 33,181.64 |

Page 4

# Gary L Fleming CLU
## Reconciliation Detail
### PNC 4217, Period Ending 05/22/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 05/22/2019 | | PNC Bank | X | 0.04 | 33,181.68 |
| Deposit | 05/22/2019 | | John Hancock USA | X | 7.62 | 33,189.30 |
| **Total Deposits and Credits** | | | | | 33,189.30 | 33,189.30 |
| **Total Cleared Transactions** | | | | | 1,649.15 | 1,649.15 |
| **Cleared Balance** | | | | | 1,649.15 | 8,051.73 |
| **Register Balance as of 05/22/2019** | | | | | 1,649.15 | 8,051.73 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 41 Items** | | | | | | |
| Check | 05/23/2019 | 287 | Cash | | -1,800.00 | -1,800.00 |
| Check | 05/23/2019 | 285 | Tony Kyrarguros | | -1,115.00 | -2,915.00 |
| Check | 05/23/2019 | | USPS | | -301.70 | -3,216.70 |
| Check | 05/23/2019 | 286 | Sherwin Williams | | -161.51 | -3,378.21 |
| Check | 05/23/2019 | | Trib Total Media | | -47.25 | -3,425.46 |
| Check | 05/24/2019 | | | | -1,800.00 | -5,225.46 |
| Check | 05/24/2019 | 283 | John Markvan - c | M | -230.00 | -5,455.46 |
| Check | 05/24/2019 | | USPS | M | -103.40 | -5,558.86 |
| Check | 05/24/2019 | | UPMC | M | -40.00 | -5,598.86 |
| Check | 05/24/2019 | | Costco Gas | M | -22.19 | -5,621.05 |
| Check | 05/28/2019 | | Dontage Aesthetic a... | | -859.00 | -6,480.05 |
| Check | 05/28/2019 | | Paypal | | -206.10 | -6,686.15 |
| Check | 05/28/2019 | | Dontage Aesthetic a... | M | -159.00 | -6,845.15 |
| Check | 05/28/2019 | | Mambo Italian | M | -128.02 | -6,973.17 |
| Check | 05/28/2019 | | Sharp Edge Bistro | M | -61.36 | -7,034.53 |
| Check | 05/29/2019 | | Rite Aid | M | -40.00 | -7,074.53 |
| Check | 05/30/2019 | | Sam's Club | | -424.24 | -7,498.77 |
| Check | 05/31/2019 | | Cash | | -1,300.00 | -8,798.77 |
| Check | 06/03/2019 | | Bufano's Hair | | -32.00 | -8,830.77 |
| Check | 06/03/2019 | | Alya Salon | | -717.16 | -9,547.93 |
| Check | 06/03/2019 | | Paypal | M | -154.65 | -9,702.58 |
| Check | 06/03/2019 | | Sheetz | | -22.60 | -9,725.18 |
| Check | 06/05/2019 | | Meter Feeder | M | -0.82 | -9,726.00 |
| Check | 06/05/2019 | | Olivia Frye | M | -80.00 | -9,806.00 |
| Check | 06/06/2019 | | Sheetz | M | -13.94 | -9,819.94 |
| Check | 06/06/2019 | | Costco | M | -269.86 | -10,089.80 |
| Check | 06/06/2019 | | Costco Gas | M | -36.25 | -10,126.05 |
| Check | 06/07/2019 | | Dontage Aesthetic a... | M | -1,000.00 | -11,126.05 |
| Check | 06/07/2019 | | Wholefoods | M | -238.76 | -11,364.81 |
| Check | 06/10/2019 | | Harris Teeter | M | -186.40 | -11,551.21 |
| Check | 06/10/2019 | | Giant Eagle | M | -155.00 | -11,706.21 |
| Check | 06/10/2019 | | | M | -100.00 | -11,806.21 |
| Check | 06/10/2019 | | Globe Car Wash | M | -62.38 | -11,868.59 |
| Check | 06/10/2019 | | EZ Pass | M | -35.00 | -11,903.59 |
| Check | 06/10/2019 | | Safrah's Supermarket | M | -20.01 | -11,923.60 |
| Check | 06/10/2019 | | Netflix | M | -13.90 | -11,937.50 |
| Check | 06/10/2019 | | Costco Gas | M | -11.93 | -11,949.43 |

5:46 AM
06/13/19

# Gary L Fleming CLU
## Reconciliation Detail
### PNC 4217, Period Ending 05/22/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 06/11/2019 | | Paypal | M | -103.20 | -12,052.63 |
| Check | 06/12/2019 | | Walmart | M | -109.90 | -12,162.53 |
| Check | 06/12/2019 | | Costco Gas | M | -17.45 | -12,179.98 |
| Check | 06/12/2019 | | Costco | M | -17.38 | -12,197.36 |
| **Total Checks and Payments** | | | | | -12,197.36 | -12,197.36 |
| **Deposits and Credits - 5 items** | | | | | | |
| Deposit | 05/29/2019 | | | | 4,333.33 | 4,333.33 |
| Deposit | 06/03/2019 | | | M | 500.00 | 4,833.33 |
| Deposit | 06/04/2019 | | | M | 1,000.00 | 5,833.33 |
| Deposit | 06/05/2019 | | John Hancock USA | M | 5.18 | 5,838.51 |
| Deposit | 06/05/2019 | | | M | 2,200.00 | 8,038.51 |
| **Total Deposits and Credits** | | | | | 8,038.51 | 8,038.51 |
| **Total New Transactions** | | | | | -4,158.85 | -4,158.85 |
| **Ending Balance** | | | | | -2,509.70 | 3,892.88 |

5:46 AM
06/13/19

# Performance Select Statement

PNC Bank

 PNC BANK

Primary account number:   10-5207-4217
Page 1 of 5
Number of enclosures:    0

### For the period   05/23/2019  to  06/21/2019

GARY L FLEMING #19-20486
DEBTOR IN POSSESSION
520 THORN ST
SEWICKLEY PA 15143-1533

For 24-hour banking, and transaction or
interest rate information, sign-on to
PNC Bank Online Banking at pnc.com
For customer service call 1-888-PNC-BANK
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET
Para servicio en espanol, 1-866-HOLA-PNC

**Moving?**  Please contact us at 1-888-PNC-BANK

Write to:  Customer Service
PO Box 609
Pittsburgh, PA  15230-9738
Visit us at pnc.com
TDD terminal: 1-800-531-1648
For hearing impaired clients only

## IMPORTANT ACCOUNT INFORMATION FOR COMPLETE PLAN, VIRTUAL WALLET WITH PERFORMANCE SELECT AND PERFORMANCE SELECT CHECKING CUSTOMERS

For Virtual Wallet with Performance Select, Performance Select, and Complete Plan checking customers: Effective June 9, 2019, new consumer home equity line of credit and personal line of credit accounts will not be eligible for waivers of, or discounts on, the annual fee.  For home equity or personal lines of credit open, or in the application process, prior to June 9, 2019, waivers or discounts on the annual fee will continue as long as you remain in a Virtual Wallet with Performance Select, Performance Select, or Complete Plan checking account.

Be Alert for Fraudulent Communications

Emails, phone calls and text messages may seem like official PNC communications, but be careful: the message could be an attempted scam or fraud designed to look like an official PNC communication. Tell-tale features, hinting that the communication may be fake, are misspellings, grammatical errors, a sense of urgency, threats with consequences, and requests for sensitive information. One way to possibly spot a fraudulent email is to hover the cursor over the sender's email address, which should bring up a "mouseover" box containing the sender's actual email address.  To report an email or text scam, forward the email or take a picture of the text and send it to abuse@pnc.com.  To report a phone scam, please call us at 1-800-762-2035, select 1 for a personal account or 2 for a business account, then select option 3.  If you disclosed personal information, immediately change your PNC Online Banking password and call us at 1-800-762-2035.

## IMPORTANT ACCOUNT INFORMATION FOR ALL CONSUMER CHECKING AND SAVINGS CUSTOMERS

The information below amends certain information in our Consumer Schedule of Fees (Schedule) and our Fees and Features (Schedule).  All other information in our Schedule continues to apply to your account.  Please read this information and retain it with your records.

Starting June 9, 2019, if you choose to link a qualified checking account for the purpose of earning the relationship rate on a Standard Savings, Premiere Money Market or Virtual Wallet Growth account, you may begin to earn the rate the calendar month following the linking.  Refer to the PNC Interest Rate Center on PNC.com for qualifications on earning the Relationship rate. For further instructions on how to link accounts call us at the Customer Service phone number listed above or stop by your local PNC branch office.

## Performance Select
## Interest Checking Account Summary

Account number:   10-5207-4217

GARY L FLEMING #19-20486
Debtor In Possession

**Overdraft Protection**  has not been established for this account.
Please contact us if you would like to set up this service.

# Performance Select Statement

For 24-hour information, sign on to PNC Bank Online Banking on pnc.com

Account Number:  10-5207-4217  - continued

**For the period** 05/23/2019  to  06/21/2019
GARY L FLEMING #19-20486
Primary account number:  10-5207-4217
Page 2 of 5

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 8,051.73 | 31,081.69 | 22,046.47 | 17,086.95 |

| | | Average monthly balance | Charges and fees |
|---|---|---|---|
| | | 3,355.73 | 25.00 |

## Transaction Summary

| Checks paid/withdrawals | Debit Card POS signed transactions | Debit Card/Bankcard POS PIN transactions |
|---|---|---|
| 8 | 38 | 22 |

| Total ATM transactions | PNC Bank ATM transactions | Other Bank ATM transactions |
|---|---|---|
| 9 | 9 | 0 |

## Interest Summary

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.01% | 30 | 3,203.26 | .02 |

As of 06/21, a total of $.13 in interest was paid this year.

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Item Fees (OD) | .00 | 360.00 |
| Total Continuous Overdraft Fees (COD) | .00 | 14.00 |
| Total Overdraft Fees | .00 | 374.00 |
| Total Returned Item Fees (NSF) | .00 | 360.00 |
| Total NSF/OD Refunds | .00 | 338.00 |

## Activity Detail

### Deposits and Other Additions

There were 15 Deposits and Other Additions totaling $31,081.69.

| Date | Amount | Description |
|---|---|---|
| 05/29 | 4,333.33 | ATM Deposit 4010 Beaver St Sewickley PA |
| 06/03 | 500.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 06/04 | 1,000.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 06/05 | 5.18 | Direct Deposit - Agencyind |
| | | JOHN HANCOCK USA 0239661 |
| 06/05 | 2,200.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 06/17 | 495.00 | Rtp Received Paypal        06/15 04910 |
| 06/17 | 360.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 06/17 | 65.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 06/18 | 4,990.00 | Rtp Received Paypal        06/18 06177 |
| 06/19 | 1,743.16 | Direct Deposit - Agencyind |
| | | JOHN HANCOCK USA 0239661 |
| 06/19 | 8,000.00 | Deposit Reference No. 033203126 |
| 06/20 | 1,700.00 | Deposit Reference No. 031220629 |
| 06/20 | 4,490.00 | Rtp Received Paypal        06/20 05020 |
| 06/21 | 1,200.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 06/21 | .02 | Interest Payment |

# Performance Select Statement

🖳 For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

Account Number:   10-5207-4217 - continued

**For the period**   05/23/2019  to  06/21/2019
GARY L FLEMING #19-20486
Primary account number:   10-5207-4217
Page 3 of 5

## Checks and Substitute Checks

| Check number | Amount | Date paid | Reference number | Check number | | Amount | Date paid | Reference number |
|---|---|---|---|---|---|---|---|---|
| 283 | 230.00 | 05/24 | 074283024 | 287 | T | 1,800.00 | 05/23 | 033196762 |
| 285 * | 1,115.00 | 05/23 | 072098615 | 289 * | | 1,000.00 | 06/21 | 072442801 |
| 286 | 161.51 | 05/30 | 070670034 | 293 * | | 79.33 | 06/21 | 072635441 |

* Gap in check sequence  "T" Teller Cashed Check

There were 6 checks listed totaling
$4,385.84.

## Banking/Debit Card Withdrawals and Purchases

| Date | Amount | Description |
|---|---|---|
| 05/23 | 27.78 | 0688 Debit Card Purchase Trthfdr*Truthfinder.Co |
| 05/23 | 47.25 | 0688 Debit Card Purchase Total Trib Media Inc A |
| 05/23 | 301.70 | POS Purchase USPS PO 417592 Sewickley PA |
| 05/24 | 896.65 | 0688 Debit Card Purchase Farfetch  203-5100670 |
| 05/24 | 40.00 | 0688 Debit Card Purchase UPMC Physicians |
| 05/24 | 103.40 | POS Purchase USPS PO 419184 Wexford PA |
| 05/24 | 22.19 | POS Purchase Costco Gas #03 Cranberry To PA |
| 05/28 | 859.00 | 0688 Debit Card Purchase Dontage Aesthetic and |
| 05/28 | 159.00 | 0688 Debit Card Purchase Dontage Aesthetic and |
| 05/28 | 61.36 | 0688 Debit Card Purchase Sharp Edge Bistro - SE |
| 05/28 | 206.10 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 05/28 | 128.02 | 0688 Debit Card Purchase Mambo Italia Sewickle |
| 05/29 | 40.00 | POS Purchase Rite Aid Store Sewickley PA |
| 05/30 | 240.62 | 0688 Debit Card Purchase Maxmara Retail Ltd |
| 05/30 | 424.24 | POS Purchase Sams Club #657 Pittsburgh(w PA |
| 05/31 | 32.00 | POS Purchase Bufano's Hair Moon Twp. PA |
| 06/03 | .82 | 0688 Debit Card Purchase Meter Feeder Inc |
| 06/03 | 717.16 | 0688 Debit Card Purchase Alya Salon and Spa |
| 06/03 | 22.60 | 0688 Debit Card Purchase Sheetz  Moon Townsh PA |
| 06/03 | 154.65 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 06/05 | 80.00 | 0688 Debit Card Purchase Sq *Olivia Frye, Lp |
| 06/05 | 13.94 | 0688 Debit Card Purchase Sheetz  Moon Townsh PA |
| 06/06 | 36.25 | POS Purchase Costco Gas #02 Sterling VA |
| 06/06 | 269.86 | POS Purchase Costco Whse #0 Sterling VA |
| 06/07 | 1,000.00 | 0688 Debit Card Purchase Dontage Aesthetic and |

There was 1 Banking Machine
Withdrawal totaling $100.00.

There were 22 Debit Card/Bank card
PIN POS purchases totaling
$2,399.96.

There were 39 other Banking
Machine/Debit Card deductions
totaling $9,205.14.

Banking/Debit Card Withdrawals and Purchases continued on next page

# Performance Select Statement

For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

For the period  05/23/2019  to  06/21/2019
GARY L FLEMING #19-20486
Primary account number:   10-5207-4217
Page 4 of 5

Account Number:   10-5207-4217 - continued

## Banking/Debit Card Withdrawals and Purchases                - continued

| Date | Amount | Description |
|------|--------|-------------|
| 06/07 | 238.76 | POS Purchase Wholefds Tys 1 Falls Church VA |
| 06/07 | 186.40 | POS Purchase Harris Teeter McLean VA |
| 06/10 | 337.16 | 0688 Debit Card Purchase Dc Prime  Ashburn VA |
| 06/10 | 11.93 | POS Purchase Costco Gas #02 Sterling VA |
| 06/10 | 192.01 | 0688 Debit Card Purchase J Crew Retail #739 |
| 06/10 | 35.00 | 0688 Debit Card Purchase Ptc Ez Pass Auto Re. |
| 06/10 | 13.90 | N0609 0688 Payment Netflix Com Los Gatos Ca |
| 06/10 | 20.01 | POS Purchase Safran's Super Sewickley PA |
| 06/10 | 100.00 | ATM Withdrawal 4010 Beaver St Sewickley PA |
| 06/10 | 62.38 | 0688 Debit Card Purchase Globe Car Wash |
| 06/10 | 155.00 | POS Purchase Giant-Eagle #0 Leetsdale PA |
| 06/11 | 8.56 | 0688 Debit Card Purchase Harrys 888-212-6855 |
| 06/11 | 103.20 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 06/12 | 17.45 | POS Purchase Costco Gas #03 Cranberry To PA |
| 06/12 | 17.38 | POS Purchase Costco Whse #0 Cranberry Tp PA |
| 06/12 | 109.90 | POS Purchase Wal-Mart #1770 Cranberry Tw PA |
| 06/13 | 108.42 | POS Purchase Rite Aid Store Sewickley PA |
| 06/14 | 12.26 | 0688 Debit Card Purchase Fedex 787843355938 |
| 06/14 | 16.04 | 0688 Debit Card Purchase Fedex 930379063550 |
| 06/14 | 309.00 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 06/17 | 309.00 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 06/17 | 206.10 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 06/17 | 127.49 | POS Purchase Sams Club #657 Pittsburgh(w PA |
| 06/17 | 12.16 | 0688 Debit Card Purchase Sheetz  Moon Townsh PA |
| 06/17 | 8.47 | 0688 Debit Card Purchase Amazon Music*M60Cv3Hf2 |
| 06/19 | 80.00 | 0688 Debit Card Purchase Sq *Olivia Frye, Lp |
| 06/19 | 11.56 | 0688 Debit Card Purchase Lula  Sewickley PA |
| 06/20 | 531.63 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 06/20 | 72.08 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 06/20 | 109.00 | 0688 Debit Card Purchase Erieinsuranceweb |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Performance Select Statement

For 24-hour information, sign on to PNC Bank Online Banking on pnc.com

**For the period**  05/23/2019  to  06/21/2019
GARY L FLEMING #19-20486
Primary account number:    10-5207-4217
Page 5 of 5

Account Number:    10-5207-4217 - continued

## Banking/Debit Card Withdrawals and Purchases          - continued

| Date | Amount | Description |
|------|--------|-------------|
| 06/20 | 18.43 | POS Purchase Costco Gas #03 Cranberry To PA |
| 06/20 | 65.46 | POS Purchase Giant-Eagle #0 Leetsdale PA |
| 06/21 | 90.00 | 0688 Debit Card Purchase Heritage Valley Sewick |
| 06/21 | 383.98 | 0688 Debit Card Purchase Vzwrlss*My Vz Vb P |
| 06/21 | 1,646.70 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 06/21 | 8.15 | POS Purchase Costco Gas #03 Pittsburgh PA |
| 06/21 | 85.54 | POS Purchase Costco Whse #0 Pittsburgh PA |

## Online and Electronic Banking Deductions

There were 8 Online or Electronic Banking Deductions totaling $2,830.53.

| Date | Amount | Description |
|------|--------|-------------|
| 05/31 | 930.43 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 05/31 | 382.90 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 05/31 | 57.75 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 06/18 | 96.34 | Direct Payment - Water Bill Sewickley Water XXXXXX2160.1 |
| 06/18 | 32.00 | Web Pmt Single - Inst Xfer Paypal Syriashrine |
| 06/20 | 881.57 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 06/20 | 361.79 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 06/20 | 87.75 | Corporate ACH Transfer 84401 Gary L Fle 84401 |

## Other Deductions

There were 3 Other Deductions totaling $3,125.00.

| Date | Amount | Description | |
|------|--------|-------------|--|
| 05/24 | 1,800.00 | Withdrawal Reference No.  035133751 | |
| 05/31 | 1,300.00 | Withdrawal Reference No.  032140111 | |
| 06/21 | 25.00 | Calculated Service Charge | Type Ld |

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 05/23 | 4,760.00 | 06/03 | 622.93 | 06/10 | 1,075.51 | 06/17 | 630.08 |
| 05/24 | 1,667.76 | 06/04 | 1,622.93 | 06/11 | 963.75 | 06/18 | 5,491.74 |
| 05/28 | 254.28 | 06/05 | 3,734.17 | 06/12 | 819.02 | 06/19 | 15,143.34 |
| 05/29 | 4,547.61 | 06/06 | 3,428.06 | 06/13 | 710.60 | 06/20 | 19,205.63 |
| 05/30 | 3,721.24 | 06/07 | 2,002.90 | 06/14 | 373.30 | 06/21 | 17,086.95 |
| 05/31 | 1,018.16 | | | | | | |

## PERFORMANCE SELECT - Service Charge Explanation

| Account type | Account number | Balance type | As of | Balance | |
|--------------|----------------|--------------|-------|---------|--|
| Interest Checking | XX-XXXXX-4217 | This Cycle Avg Balance | 06/21 | 3,356.56 | These accounts were reviewed to meet the balance requirements of your Performance Select Account. Since balance requirements were not met this month, a $25.00 fee was deducted from this account. |

Note: The average balance shown was calculated before the service charge was deducted from your account.

Member FDIC          Equal Housing Lender

4:13 AM
06/26/19
Accrual Basis

# Gary L Fleming CLU
## Cash Receipts Key Bank 0259
### May 2019

| Type | Date | Num | Name | Memo | Amount | Business | Personal |
|---|---|---|---|---|---|---|---|
| **Business Receipts** | | | | | | | |
| Deposit | 05/01/2019 | DEP | PAC Life | Deposit | 5.00 | 5.00 | |
| Deposit | 05/01/2019 | DEP | Sun Life Assurance | Deposit | 4.46 | 4.46 | |
| Deposit | 05/01/2019 | DEP | Brighthouse Life | Deposit | 0.48 | 0.48 | |
| Deposit | 05/03/2019 | DEP | American General | Deposit | 52.21 | 52.21 | |
| Deposit | 05/07/2019 | DEP | Voya Fin | Deposit | 8.52 | 8.52 | |
| Deposit | 05/07/2019 | DEP | Trans Life Insurance | Deposit | 4.88 | 4.88 | |
| Deposit | 05/13/2019 | DEP | Hartford Life | Deposit | 54.02 | 54.02 | |
| Deposit | 05/14/2019 | DEP | Unum Life | Deposit | 352.71 | 352.71 | |
| Deposit | 05/14/2019 | DEP | Voya Fin | Deposit | 19.72 | 19.72 | |
| Deposit | 05/15/2019 | DEP | American General | Deposit | 3,378.24 | 3,378.24 | |
| Deposit | 05/21/2019 | DEP | John Hancock USA | Deposit | 14.05 | 14.05 | |
| Deposit | 05/21/2019 | DEp | Voya Fin | Deposit | 5.67 | 5.67 | |
| Deposit | 05/22/2019 | DEP | American General | Deposit | 58.77 | 58.77 | |
| Deposit | 05/30/2019 | DEP | PAC Life | Deposit | 5.00 | 5.00 | |
| | | | | | 3,963.73 | 3,963.73 | 0.00 |
| **Transfers** | | | | | | | |
| Check | 05/08/2019 | 282 | Cash | CHECK 282 072065450 | 250.00 | | 250.00 |
| | | | | | 250.00 | | 250.00 |
| **Total Receipts** | | | | | 4,213.73 | 3,963.73 | 250.00 |

4:13 AM
06/26/19
Accrual Basis

## Gary L Fleming CLU
## Cash Disbursements Key Bank 0259
### May 2019

| Type | Date | Num | Name | Memo | Amount | Business | Personal |
|---|---|---|---|---|---|---|---|
| **Business Disbursements** | | | | | | | |
| Check | 05/01/2019 | | Mt Lebanon Parking | | -2.00 | -2.00 | |
| Check | 05/05/2019 | 3315 | Cash | | -100.00 | | -100.00 |
| Check | 05/08/2019 | ACH | Mt Lebanon Parking | | -1.75 | -1.75 | |
| Check | 05/08/2019 | ACH | The Hartford | | -21.69 | -21.69 | |
| Check | 05/08/2019 | ACH | Lulu | | -23.26 | | -23.26 |
| Check | 05/08/2019 | FEE | Key Bank | | -38.50 | | -38.50 |
| Check | 05/08/2019 | ATM | | | -40.00 | | -40.00 |
| Check | 05/08/2019 | ACH | Mambo Italian | | -55.96 | | -55.96 |
| Check | 05/09/2019 | ACH | Sharp Edge Bistro | | -72.29 | | -72.29 |
| Check | 05/09/2019 | FEE | Key Bank | | -38.50 | | -38.50 |
| Check | 05/09/2019 | FEE | Key Bank | | -38.50 | | -38.50 |
| Check | 05/09/2019 | FEE | Key Bank | | -38.50 | | -38.50 |
| Check | 05/13/2019 | ACH | USPS | | -38.50 | | -38.50 |
| Check | 05/14/2019 | FEE | Key Bank | | -13.22 | -13.22 | |
| Check | 05/15/2019 | 3317 | Cash | | -38.50 | | -38.50 |
| Check | 05/22/2019 | ACH | Mt Lebanon Parking | | -3,500.00 | | -3,500.00 |
| Check | 05/23/2019 | ACH | The Hartford | | -1.50 | -1.50 | |
| Check | 05/23/2019 | ACH | Giant Eagle | | -3.26 | -3.26 | |
| Check | 05/28/2019 | ACH | Costco Gas | | -5.00 | | -5.00 |
| Check | 05/28/2019 | ATM | | | -37.47 | -37.47 | |
| Check | 05/29/2019 | ATM | | | -60.00 | | -60.00 |
| Check | | ATM | | | -40.00 | | -40.00 |
| | | | | | -4,208.40 | -80.89 | -4,127.51 |
| **Transfers** | | | | | | | |
| Transfer | 05/03/2019 | | | Funds Transfer | -300.00 | | |
| Transfer | 05/06/2019 | | | Funds Transfer | -20.00 | | |
| Transfer | 05/28/2019 | | | Funds Transfer | -40.00 | | |
| | | | | | -360.00 | | |
| **Total Disbursements** | | | | | -4,568.40 | | |

4:13 AM
06/26/19
Accrual Basis

# Gary L Fleming CLU
## Cash Receipts Disbursements PNC 4217
### May 2019

| Type | Date | Num | Name | Memo | Amount | Personal | Business |
|---|---|---|---|---|---|---|---|
| **Cash Receipts** | | | | | | | |
| Deposit | 05/29/2019 | | | ATM DEPOSIT 89797542 DEPOSIT | 4,333.33 | 4,333.33 | |
| Deposit | 05/22/2019 | | John Hancock USA | ACH CREDIT 0239661 | 7.62 | 7.62 | |
| Deposit | 05/22/2019 | | PNC Bank | INTEREST PAYMENT | 0.04 | 0.04 | |
| Deposit | 05/20/2019 | | | ATM DEPOSIT 89235999 DEPOSIT | 560.00 | 560.00 | |
| Transfer | 05/19/2019 | TRANS | Deposit | Transfer from Sale of Ritchie Mineral Rights | 7,000.00 | 7,000.00 | |
| Deposit | 05/15/2019 | | | DEPOSIT XXXX8423 | 4,400.00 | 4,400.00 | |
| Deposit | 05/13/2019 | | Costco | DEBIT CARD CREDIT 8783840009 VIS 0510 | 13.90 | 13.90 | |
| Deposit | 05/08/2019 | | John Hancock USA | ACH CREDIT 0239661 | 1,497.39 | | 1,497.39 |
| Deposit | 05/07/2019 | | | ATM DEPOSIT 90066316 DEPOSIT | 5,000.00 | 5,000.00 | |
| Deposit | 05/06/2019 | | | ATM DEPOSIT 89121042 DEPOSIT | 500.00 | 500.00 | |
| Deposit | 05/01/2019 | | Deposit | Deposit | 636.79 | 636.79 | |
| Deposit | 05/01/2019 | 229 | Duquesne Light 604 | clear bounced check | 264.03 | 264.03 | |
| Deposit | 05/01/2019 | | Heritage Valley Sewickley | clear bounce transaction | 213.79 | 213.79 | |
| Deposit | 05/01/2019 | 208 | Duquesne Light - 520 Thom | Clear bounced check | 66.97 | 66.97 | |
| Deposit | 05/01/2019 | | | ACH CREDIT 0239661 | 5.18 | 5.18 | |
| | | | | | 24,499.04 | 23,001.85 | 1,497.39 |
| **Cash Disbursements** | | | | | | | |
| Check | 05/01/2019 | | Tommy com | DEBIT CARD PURCHASE XXXX0688 | -109.82 | -109.82 | |
| Check | 05/01/2019 | | Olivia Frye | A DEBIT CARD PURCHASE XXXX0688 | -240.00 | -240.00 | |
| Check | 05/01/2019 | | Dontage Aesthetic and Falls | C VA DEBIT CARD PURCHASE XXXX0688 | -350.00 | -350.00 | |
| Check | 05/01/2019 | ATM | | Correct 4/25 transfer that was not deposited in PN | -1,200.00 | -1,200.00 | |
| Check | 05/01/2019 | | | Carol see 4/11 $2,000 transfer | -2,000.00 | -2,000.00 | |
| Check | 05/02/2019 | | Erie Insurance 603 | DEBIT CARD PURCHASE XXXX0688 | -10.00 | -10.00 | |
| Check | 05/02/2019 | | Sam's Club | POS PURCHASE POS65750088 0963529 | -36.80 | -36.80 | |
| Check | 05/02/2019 | | Sam's Club | POS PURCHASE POS65750091 0963528 | -47.98 | -47.98 | |
| Check | 05/02/2019 | | Sam's Club | POS PURCHASE POS65750091 0963530 | -308.75 | -308.75 | |
| Check | 05/03/2019 | | Allegheny Clinic | DEBIT CARD PURCHASE XXXX0688 | -40.00 | -40.00 | |
| Check | 05/03/2019 | ACH | Payroll Shoppe | Payroll 04/31 to 04/14 | -57.75 | | -57.75 |
| Check | 05/03/2019 | ACH | Payroll Shoppe | Payroll 04/31 to 04/14 | -445.45 | | -445.45 |
| Check | 05/03/2019 | ACH | Payroll Shoppe | Payroll 04/31 to 04/14 | -1,024.16 | | -1,024.16 |
| Check | 05/06/2019 | | Animal Medical Center | A DEBIT CARD PURCHASE XXXX0688 | -1,460.18 | -1,460.18 | |
| Check | 05/06/2019 | | Dulles Auto Wash | DEBIT CARD PURCHASE XXXX0688 | -13.00 | -13.00 | |
| Check | 05/06/2019 | | Sheetz | DEBIT CARD PURCHASE XXXX0688 | -28.94 | -28.94 | |

4:13 AM
06/26/19
Accrual Basis

# Gary L Fleming CLU
## Cash Receipts Disbursements PNC 4217
### May 2019

| Type | Date | Num | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 05/06/2019 | | Sheetz | DEBIT CARD PURCHASE XXXXX0688 | -34.08 | -34.08 |
| Check | 05/06/2019 | | DSW | POS PURCHASE POS9999999 3275120 | -190.69 | -190.69 |
| Check | 05/06/2019 | | Morton's | DEBIT CARD PURCHASE XXXXX0688 | -195.89 | -195.89 |
| Check | 05/06/2019 | | Tommy corn | DEBIT CARD PURCHASE XXXXX0688 | -313.04 | -313.04 |
| Check | 05/06/2019 | | Apple | VA POS PURCHASE POS001 3275121 | -348.69 | -348.69 |
| Check | 05/06/2019 | 204 | BMW of Sterling | CHECK 204 077117948 | -4,911.77 | -4,911.77 |
| Deposit | 05/06/2019 | | BMW of Sterling | REVERSE CHECK XXXXX0204 | 4,911.77 | 4,911.77 |
| Check | 05/06/2019 | 204 | BMW of Sterling | 2nd submission of check | -4,911.77 | -4,911.77 |
| Check | 05/07/2019 | | E2 Pass | DEBIT CARD PURCHASE XXXXX0688 | -35.00 | -35.00 |
| Check | 05/07/2019 | | PNC Bank | RETURNED ITEM FEE (NSF) | -36.00 | -36.00 |
| Check | 05/08/2019 | 277 | Tony Kyrarguros | VOID: Prep for sale | 0.00 | 0.00 |
| Check | 05/08/2019 | | Lulu | DEBIT CARD PURCHASE XXXXX0688 | -25.52 | -25.52 |
| Check | 05/08/2019 | | Bufano's Hair | POS PURCHASE POS04200369 0923662 | -32.00 | -32.00 |
| Check | 05/08/2019 | | Costco Gas | POS PURCHASE POS93033213 0923660 | -36.78 | -36.78 |
| Check | 05/08/2019 | 281 | Miller Dry Cleaner | Memo:CHECK 281 073353001 | -54.00 | -54.00 |
| Check | 05/08/2019 | 282 | Cash | CHECK 282 072065450 | -250.00 | -250.00 |
| Check | 05/08/2019 | | Lowe's | POS PURCHASE POS001 0923661 | -349.02 | -349.02 |
| Check | 05/08/2019 | 278 | Sherwin Williams | Prep for sale | -493.00 | -493.00 |
| Check | 05/08/2019 | 280 | Carol Horvatin | Prep for Sale | -750.00 | -750.00 |
| Check | 05/08/2019 | 279 | Tony Kyrarguros | Replacement for 277 | -1,000.00 | -1,000.00 |
| Check | 05/09/2019 | | Netflix | N0509 0688 PAYMENT POS003 0949532 | -13.90 | -13.90 |
| Bill Pmt -Check | 05/09/2019 | ACH | Heritage Valley Sewickley | Memo:DEBIT CARD PURCHASE XXXXX0688 | -20.00 | -20.00 |
| Bill Pmt -Check | 05/09/2019 | ACH | Heritage Valley Sewickley | Memo:DEBIT CARD PURCHASE XXXXX0688 | -30.00 | -30.00 |
| Check | 05/09/2019 | | Lulu | DEBIT CARD PURCHASE XXXXX0688 | -34.89 | -34.89 |
| Check | 05/09/2019 | | All on Love | DEBIT CARD PURCHASE XXXXX0688 | -49.98 | -49.98 |
| Check | 05/10/2019 | | Costco Gas | POS PURCHASE POS93033213 1094599 | -8.82 | -8.82 |
| Check | 05/10/2019 | | Trib Total Media | PA DEBIT CARD PURCHASE XXXXX0688 | -46.25 | -46.25 |
| Check | 05/10/2019 | | Macy's | POS PURCHASE POS9999999 1094601 | -58.00 | -58.00 |
| Check | 05/10/2019 | | Costco | POS PURCHASE POS93033213 1094600 | -82.85 | -82.85 |
| Check | 05/10/2019 | | Lowe's | POS PURCHASE POS001 1094602 | -129.00 | -129.00 |
| Check | 05/13/2019 | | Sunoco | POS PURCHASE POS41788901 3301403 | -12.29 | -12.29 |
| Check | 05/13/2019 | | Costco Gas | POS PURCHASE POS93021813 3301407 | -14.48 | -14.48 |
| Check | 05/13/2019 | ACH | Eyelique | Memo:DEBIT CARD PURCHASE XXXXX0688 | -30.00 | -30.00 |
| Check | 05/13/2019 | | Costco Gas | POS PURCHASE POS93033713 3301404 | -33.31 | -33.31 |
| Check | 05/13/2019 | | White House Black Market | POS PURCHASE POS9999999 3301398 | -44.52 | -44.52 |
| Check | 05/13/2019 | | Macy's | POS PURCHASE POS9999999 3301408 | -109.18 | -109.18 |

4:13 AM
06/26/19
Accrual Basis

# Gary L Fleming CLU
## Cash Receipts Disbursements PNC 4217
### May 2019

| Type | Date | Method | Name | Memo | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|
| Check | 05/13/2019 | | Mon Ami | DEBIT CARD PURCHASE XXXXX0688 | | -117.31 | -117.31 |
| Check | 05/13/2019 | | Macy's | POS PURCHASE POS999999999 3301406 | | -126.16 | -126.16 |
| Check | 05/13/2019 | | Diesel | POS PURCHASE POS001 3301401 | | -135.68 | -135.68 |
| Check | 05/13/2019 | | Sirius XM | RECURRING DEBIT CARD XXXXX8132 | | -146.99 | -146.99 |
| Check | 05/13/2019 | | J Crew | DEBIT CARD PURCHASE XXXXX0688 | | -156.93 | -156.93 |
| Check | 05/13/2019 | | White House Black Market | POS PURCHASE POS999999999 3301405 | | -231.08 | -231.08 |
| Check | 05/13/2019 | | | ATM WITHDRAWAL PNCPJ2024 N0511 0688 | | -260.00 | -260.00 |
| Check | 05/13/2019 | | Costco | POS PURCHASE POS99021813 3301399 | | -263.07 | -263.07 |
| Check | 05/13/2019 | | Macy's | POS PURCHASE POS999999999 3301409 | | -265.00 | -265.00 |
| Check | 05/13/2019 | | Levis | POS PURCHASE POS07582248 3301400 | | -340.77 | -340.77 |
| Check | 05/13/2019 | | USPS | POS PURCHASE POS999999999 3301402 | -401.25 | -401.25 | -401.25 |
| Check | 05/14/2019 | | Jackson's | DEBIT CARD PURCHASE XXXXX0688 | | -61.41 | -61.41 |
| Check | 05/15/2019 | | CMSVendor | D DEBIT CARD PURCHASE XXXXX0688 | | -2.10 | -2.10 |
| Check | 05/15/2019 | | T-Bones | POS PURCHASE POS80829301 0901945 | | -16.39 | -16.39 |
| Check | 05/16/2019 | | Amazon Music | WA DEBIT CARD PURCHASE XXXXX0688 | | -8.47 | -8.47 |
| Check | 05/16/2019 | | Rite Aid | POS PURCHASE POS001 0945310 | | -15.73 | -15.73 |
| Check | 05/16/2019 | ACH | FBI | Memo:CA DEBIT CARD PURCHASE XXXXX0688 | | -20.00 | -20.00 |
| Check | 05/16/2019 | | PNC Bank | OVERDRAFT ITEM FEE | | -36.00 | -36.00 |
| Check | 05/16/2019 | | Costco Gas | POS PURCHASE POS93032813 0945309 | -44.63 | -44.63 | -44.63 |
| Check | 05/16/2019 | | Wholefoods | DEBIT CARD PURCHASE XXXXX0688 | | -48.14 | -48.14 |
| Check | 05/16/2019 | | Nespresso | DEBIT CARD PURCHASE XXXXX0688 | | -56.38 | -56.38 |
| Check | 05/16/2019 | | Nespresso | DEBIT CARD PURCHASE XXXXX0688 | | -124.18 | -124.18 |
| Bill Pmt -Check | 05/16/2019 | ACH | Sewickley Water & Sewage | VA DEBIT CARD PURCHASE XXXXX0688 | | -176.08 | -176.08 |
| Check | 05/16/2019 | | Hyatt House | POS PURCHASE POS64982001 1097483 | | -250.67 | -250.67 |
| Bill Pmt -Check | 05/16/2019 | Debit | Columbia Gas - 520 Thorn | DEBIT CARD PURCHASE XXXXX0688 | | -290.00 | -290.00 |
| Check | 05/17/2019 | | Dollar Tree | | | -16.05 | -16.05 |
| Check | 05/17/2019 | | EZ Pass | | -35.00 | -35.00 | -35.00 |
| Check | 05/17/2019 | ACH | Payroll Shoppe | Payroll 04/28 to 05/11 | -57.75 | -57.75 | -57.75 |
| Check | 05/17/2019 | ACH | Payroll Shoppe | Payroll 04/28 to 05/11 | -409.87 | -409.87 | -409.87 |
| Check | 05/17/2019 | ACH | Payroll Shoppe | Payroll 04/28 to 05/11 | -992.28 | -992.28 | -992.28 |
| Bill Pmt -Check | 05/19/2019 | ACH | Highmark - Gary | Memo:ACH WEB-SINGLE 18115520 | | -77.00 | -77.00 |
| Check | 05/20/2019 | | Lulu | DEBIT CARD PURCHASE XXXXX0688 | | -67.87 | -67.87 |
| Check | 05/20/2019 | | Giant Eagle | POS PURCHASE POS37000200 3302036 | | -100.00 | -100.00 |
| Check | 05/20/2019 | | Paypal | CA DEBIT CARD PURCHASE XXXXX0688 | | -206.10 | -206.10 |
| Check | 05/21/2019 | | Safran's Supermarket | POS PURCHASE POS80647301 0905817 | | -30.67 | -30.67 |
| Check | 05/22/2019 | | PNC Bank | CALCULATED SERVICE CHARGE TYPE LD | | -25.00 | -25.00 |

4:13 AM
06/26/19
Accrual Basis

## Gary L Fleming CLU
## Cash Receipts Disbursements PNC 4217
### May 2019

| Type | Date | Num | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 05/22/2019 | | Olivia Frye | A DEBIT CARD PURCHASE XXXXX0688 | -80.00 | -80.00 |
| Check | 05/23/2019 | | Truth Finder | A DEBIT CARD PURCHASE XXXXX0688 | -27.78 | -27.78 |
| Check | 05/23/2019 | | Trib Total Media | PA DEBIT CARD PURCHASE XXXXX0688 | -47.25 | -47.25 |
| Check | 05/23/2019 | 286 | Sherwin Williams | Painting Supplies | -161.51 | -161.51 |
| Check | 05/23/2019 | | USPS | POS PURCHASE POS9999999 0950843 | -301.70 | -301.70 |
| Check | 05/23/2019 | 285 | Tony Kyrarguros | Painting | -1,115.00 | -1,115.00 |
| Check | 05/23/2019 | 287 | Cash | CASHED CHECK 287 033196762 | -1,800.00 | -1,800.00 |
| Check | 05/24/2019 | | Costco Gas | POS PURCHASE POS93032813 1133830 | -22.19 | -22.19 |
| Check | 05/24/2019 | | UPMC | DEBIT CARD PURCHASE XXXXX0688 | -40.00 | -40.00 |
| Check | 05/24/2019 | | USPS | POS PURCHASE POS9999999 1133831 | -103.40 | -103.40 |
| Check | 05/24/2019 | 283 | John Markvan - c | CHECK 283 074283024 | -230.00 | -230.00 |
| Check | 05/24/2019 | | Farfetch | DEBIT CARD PURCHASE XXXXX0688 | -896.65 | -896.65 |
| Check | 05/24/2019 | | | WITHDRAWAL XXXXX3751 | -1,800.00 | -1,800.00 |
| Check | 05/28/2019 | | Sharp Edge Bistro | A DEBIT CARD PURCHASE XXXXX0688 | -61.36 | -61.36 |
| Check | 05/28/2019 | | Mambo Italian | DEBIT CARD PURCHASE XXXXX0688 | -128.02 | -128.02 |
| Check | 05/28/2019 | | Dontage Aesthetic and Falls | C VA DEBIT CARD PURCHASE XXXXX0688 | -159.00 | -159.00 |
| Check | 05/28/2019 | | Paypal | CA DEBIT CARD PURCHASE XXXXX0688 | -206.10 | -206.10 |
| Check | 05/28/2019 | | Dontage Aesthetic and Falls | C VA DEBIT CARD PURCHASE XXXXX0688 | -859.00 | -859.00 |
| Check | 05/29/2019 | | Rite Aid | POS PURCHASE POS001 0872042 | -40.00 | -40.00 |
| Check | 05/30/2019 | | Max Mara | DEBIT CARD PURCHASE XXXXX0688 | -240.62 | -240.62 |
| Check | 05/30/2019 | | Sam's Club | POS PURCHASE POS65750002 0896890 | -424.24 | -424.24 |
| Check | 05/31/2019 | | Bufano's Hair | POS PURCHASE POS042003369 1099344 | -32.00 | -32.00 |
| Check | 05/31/2019 | | Cash | WITHDRAWAL XXXXX0111 | -1,300.00 | -1,300.00 |
| | | | | | -32,833.61 | -28,797.10 |
| | | | | | | -4,036.51 |

4:13 AM
06/26/19
Accrual Basis

# Gary L Fleming CLU
## Cash Receipts Disbursements - Court DIP
### May 2019

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **Court - DIP Account** | | | | | |
| Deposit | 05/09/2019 | | US Bankruptcy Court | Proceeds from sale of Ritchie County Oil Rights | 13,100.00 |
| Transfer | 05/19/2019 | TRANS | Deposit | Transfer to Personal Account | -7,000.00 |
| Total Court - DIP Account | | | | | |

Gary L. Fleming, Sr.

Debtor

Case No. 19-20486-TPA

Reporting Period: _May 2019_

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| May 03 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 146 | 146 | 5/3 | EFT | — |
| FICA-Employee | | 103 | 103 | | | — |
| FICA-Employer | | 103 | 103 | 1 | 1 | — |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | — | 352 | 352 | | | — |
| **State and Local** | | | | | | |
| Withholding | | 62 | 62 | 5/3 | EFT | — |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | $31 | $31 | 5/3 | EFT | — |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | — | 93 | 93 | | | |
| **Total Taxes** | — | 445 | 445 | | | |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Payable | 173 | 809 | 1497 | 374 | | 2,853 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | 9,436 | | 9,436 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | 173 | 809 | 1497 | 9810 | | 12,289 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

New & on-going commissions continue to be received
Sale of office Condo

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(9/99)

Gary L. Fleming, Sr.

        **Debtor**

Case No. 19-20486-TPA

Reporting Period: _May 2019_

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| _May 17_ | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | — | 141 | 141 | 5/17 | EFT | — |
| FICA-Employee | — | 100 | 100 | | | — |
| FICA-Employer | — | 100 | 100 | | | — |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | 341 | 341 | | | — |
| **State and Local** | | | | | | |
| Withholding | — | 68 | 68 | 5/17 | EFT | — |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | — | 1 | 1 | 5/17 | EFT | — |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | — | 69 | 69 | | | — |
| **Total Taxes** | — | 410 | 410 | | | — |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | See | Attached | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

_____

_____

_____

_____

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(9/99)

| **Payroll Summary Report** | **GARY L FLEMING CLU & ASSOC** | Check Date: 05/03/2019 | Page |
| --- | --- | --- | --- |
| | Company (84401) | Pay Period: 04/14/2019 to 04/27/2019 | 1 |
| | | Process: 2019050301 | |

**Payroll Totals**

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
| --- | --- | --- | --- | --- | --- | --- |
| | Reg | 1 | | 1,024.16 | 1,024.16 | |
| | Totals | 1 | | 1,024.16 | 1,024.16 → | 1,024.16 |

**No Third Party Checks**

| | Total Net Payroll Liability | | | 1,024.16 | 1,024.16 → | 1,024.16 |
| --- | --- | --- | --- | --- | --- | --- |

**Tax Liabilities**

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Federal Income Tax | 25-1374014 | | Semi-Weekly | 1,345.00 | 1,345.00 | 146.40 | | |
| Medicare | 25-1374014 | | Semi-Weekly | 1,345.00 | 1,345.00 | 19.51 | | |
| Medicare - Employer | 25-1374014 | | Semi-Weekly | 1,345.00 | 1,345.00 | | 19.50 | |
| OASDI | 25-1374014 | | Semi-Weekly | 1,345.00 | 1,345.00 | 83.39 | | |
| OASDI - Employer | 25-1374014 | | Semi-Weekly | 1,345.00 | 1,345.00 | | 83.39 | |
| Totals | | | | | | 249.30 | 102.89 → | 352.19 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fed Unemployment | 25-1374014 | | Quarterly | 1,345.00 | 0.00 | | | |
| Totals | | | | | | | → | 0.00 |

| PA-D071 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Allegheny North Tax Colli | 262739 | | Quarterly | 1,345.00 | 1,345.00 | 6.73 | | |
| Totals | | | | | | 6.73 | → | 6.73 |

| PA-OSB2 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Glen Osborne B.(Allegh | 01555-0034854 | | Quarterly | 1,345.00 | 1,345.00 | 2.00 | | |
| Totals | | | | | | 2.00 | → | 2.00 |

| PASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Pennsylvania SUI | 8133652 | 0.023905 | Quarterly | 1,345.00 | 908.75 | | 21.72 | |
| PA SUI - EE | 25-1374014 | | Quarterly | 1,345.00 | 1,345.00 | 0.81 | | |
| Totals | | | | | | 0.81 | 21.72 → | 22.53 |

| WV and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| West Virginia SITW | 2260-9302 | | Monthly | 1,345.00 | 1,345.00 | 62.00 | | |
| Totals | | | | | | 62.00 | → | 62.00 |

**No Tax Adjustments**

| | Total Tax Liability | 320.84 | 124.61 → | 445.45 |
| --- | --- | --- | --- | --- |
| | Total Payroll Liability | | 1,469.61 → | 1,469.61 |

**No Third Party Sick Pay**

**Billing**

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 31634 | 05/01/2019 | 57.75 | | | | 57.75 | |
| Totals | | | 57.75 | | | | 57.75 ⚬ | 57.75 |

**Transfers**

| Transfers | | Type | Check Date | Source Account | Amount |
| --- | --- | --- | --- | --- | --- |
| | | Billing | 05/02/2019 | CLIENT2 | 57.75 |
| | | DirDep | 05/01/2019 | CLIENT2 | 1,024.16 |
| | | Tax | 05/02/2019 | CLIENT2 | 445.45 |

Run Date: 05/01/19
Run Time: 12:50 PM

| **Payroll Summary Report** | **GARY L FLEMING CLU & ASSOC**<br>Company (84401) | Check Date: 05/03/2019<br>Pay Period: 04/14/2019 to 04/27/2019<br>Process: 2019050301 | Page<br>2 |
|---|---|---|---|

| | Total Transfers | | 1,527.36 → | 1,527.36 |
|---|---|---|---|---|

## Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PRS | 05/08/2019 | 352.19 |
| | Total Tax Deposits | | | 352.19 |

## Cash Analysis

| Account | Account Activity | Amount | Total Cash Required |
|---|---|---|---|
| CLIENT2 | Cash required to cover Payroll Transfer | 1,024.16 | |
| | Cash required to cover Tax Transfer | 445.45 | |
| | Cash required to cover Billing Transfer | 57.75 | |
| | | | 1,527.36 |

| **Payroll Summary Report** | **GARY L FLEMING CLU & ASSOC**<br>Company (84401) | Check Date: 05/17/2019<br>Pay Period: 04/28/2019 to 05/11/2019<br>Process: 2019051701 | Page<br>1 |
|---|---|---|---|

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 1 | 992.28 | | 992.28 | |
| | Totals | 1 | | **992.28** | 992.28 → | **992.28** |

### No Third Party Checks

| | | Total Net Payroll Liability | | **992.28** | 992.28 → | **992.28** |
|---|---|---|---|---|---|---|

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 25-1374014 | | Semi-Weekly | 1,302.50 | 1,302.50 | 141.30 | | |
| Medicare | 25-1374014 | | Semi-Weekly | 1,302.50 | 1,302.50 | 18.88 | | |
| Medicare - Employer | 25-1374014 | | Semi-Weekly | 1,302.50 | 1,302.50 | | 18.89 | |
| OASDI | 25-1374014 | | Semi-Weekly | 1,302.50 | 1,302.50 | 80.75 | | |
| OASDI - Employer | 25-1374014 | | Semi-Weekly | 1,302.50 | 1,302.50 | | 80.76 | |
| **Totals** | | | | | | **240.93** | **99.65** → | **340.58** |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 25-1374014 | | Quarterly | 1,302.50 | 0.00 | | | |
| **Totals** | | | | | | | → | **0.00** |

| PA-D071 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Allegheny North Tax Colk | 262739 | | Quarterly | 1,302.50 | 1,302.50 | 6.51 | | |
| **Totals** | | | | | | **6.51** | → | **6.51** |

| PA-OSB2 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Glen Osborne B.(Allegh | 01555-0034854 | | Quarterly | 1,302.50 | 1,302.50 | 2.00 | | |
| **Totals** | | | | | | **2.00** | → | **2.00** |

| PASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Pennsylvania SUI | 8133652 | 0.023905 | Quarterly | 1,302.50 | 0.00 | | | |
| PA SUI - EE | 25-1374014 | | Quarterly | 1,302.50 | 1,302.50 | 0.78 | | |
| **Totals** | | | | | | **0.78** | → | **0.78** |

| WV and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| West Virginia SITW | 2260-9302 | | Monthly | 1,302.50 | 1,302.50 | 60.00 | | |
| **Totals** | | | | | | **60.00** | → | **60.00** |

### No Tax Adjustments

| | | Total Tax Liability | | **310.22** | 99.65 → | **409.87** |
|---|---|---|---|---|---|---|
| | | Total Payroll Liability | | **1,402.15** → | | **1,402.15** |

### No Third Party Sick Pay

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 35003 | 05/15/2019 | 57.75 | | | | 57.75 | |
| **Totals** | | | **57.75** | | | | 57.75 → | **57.75** |

## Transfers

| Transfers | Type | Check Date | Source Account | Amount |
|---|---|---|---|---|
| | Billing | 05/16/2019 | CLIENT2 | 57.75 |
| | DirDep | 05/15/2019 | CLIENT2 | 992.28 |
| | Tax | 05/16/2019 | CLIENT2 | 409.87 |

| **Payroll Summary Report** | **GARY L FLEMING CLU & ASSOC**<br>Company (84401) | Check Date: 05/17/2019<br>Pay Period: 04/28/2019 to 05/11/2019<br>Process: 2019051701 | Page<br>2 |
|---|---|---|---|

| | **Total Transfers** | | 1,459.90 → | 1,459.90 |
|---|---|---|---|---|

**Tax Deposits**

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PRS | 05/22/2019 | 340.58 |
| | Total Tax Deposits | | | 340.58 |

**Cash Analysis**

| Account | Account Activity | Amount | Total Cash Required |
|---|---|---|---|
| CLIENT2 | Cash required to cover Payroll Transfer | 992.28 | |
| | Cash required to cover Tax Transfer | 409.87 | |
| | Cash required to cover Billing Transfer | 57.75 | |
| | | | 1,459.90 |

The Payroll Shoppe

4:30 AM
07/15/19

# Gary L Fleming CLU
## A/P Aging Detail
### As of May 31, 2019

| Type | Date | Num | Name | Due Date | Aging | Open Balance | Taxes |
|------|------|-----|------|----------|-------|--------------|-------|
| **Current** | | | | | | | |
| Bill | 05/25/2019 | | Duquesne Light - 520 Thorn | 06/04/2019 | | 173.00 | |
| **Total Current** | | | | | | 173.00 | |
| **1 - 30** | | | | | | | |
| Bill | 05/14/2019 | 19-24873 | Medic Rescue | 05/24/2019 | 7 | 225.00 | |
| Bill | 05/20/2019 | | Duquesne Light 604 | 05/30/2019 | 1 | 280.00 | |
| Bill | 05/20/2019 | | Sewickley Water & Sewage | 05/30/2019 | 1 | 89.96 | |
| Bill | 05/20/2019 | | Verizon | 05/30/2019 | 1 | 214.80 | |
| **Total 1 - 30** | | | | | | 809.76 | |
| **31 - 60** | | | | | | | |
| Check | 04/01/2019 | ACH | Heritage Valley Sewickley | | | -213.79 | |
| Bill | 04/01/2019 | Q581008055 | Erie Insurance Group Home | 04/11/2019 | 50 | 434.00 | |
| Bill | 04/02/2019 | 2-2019 | Osborne Plaza Condo Association | 04/12/2019 | 49 | 1,028.44 | |
| Bill | 04/20/2019 | | Sewickley Water & Sewage | 04/30/2019 | 31 | 33.62 | |
| Bill | 04/20/2019 | | Verizon | 04/30/2019 | 31 | 214.80 | |
| **Total 31 - 60** | | | | | | 1,497.07 | |
| **61 - 90** | | | | | | | |
| Bill | 02/20/2019 | | Highmark - Gary | 03/02/2019 | 90 | 79.00 | |
| Bill | 03/01/2019 | | Sewickley Water & Sewage | 03/11/2019 | 81 | 79.74 | |
| Bill | 03/01/2019 | 2018 | Quaker Valley School District - 604 | 03/11/2019 | 81 | | 1,143.53 |
| Bill | 03/01/2019 | | Quaker Valley School District | 03/11/2019 | 81 | | 5,088.34 |
| Bill | 03/20/2019 | | Verizon | 03/30/2019 | 62 | 214.80 | |
| Bill | 03/04/2019 | | Allegheny County Tax | 03/31/2019 | 61 | | 3,203.75 |
| **Total 61 - 90** | | | | | | 373.54 | 9,435.62 |
| **> 90** | | | | | | | |
| **Total > 90** | | | | | | 0.00 | 0.00 |
| **TOTAL** | | | | | | 2,853.37 | 9,435.62 |

Gary L. Fleming, Sr.

**Debtor**

Case No. 19-20486-TPA

Reporting Period: _May 2019_

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 2,000 |
| + Amounts billed during the period | 500 |
| - Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | 2,500 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | 500 |
| 31 - 60 days old | 500 |
| 61 - 90 days old | 500 |
| 91+ days old | 1,000 |
| Total Accounts Receivable | 2,500 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | 2,500 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | X | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | X | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |

1. Sold Oil & Gas Property rights for $13,100
reported through the courts

2. As a licensed insurance agent commissions are
paid into existing Personal Accounts by the various
insurance and investment companies

FORM MOR-5
(9/99)

Fill in this information to identify the case:

Debtor Name  Gary L. Fleming Sr.

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number:  19-20486-TPA

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                12/17

Month:  ___May 2019___

Line of business:  Life Insurance Sales

Date report filed:  06/26/2019
MM / DD / YYYY

NAISC code:  524210

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  Gary L Fleming Sr

Original signature of responsible party  _____

Printed name of responsible party  Gary L Fleming Sr.

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Gary L. Fleming Sr.                                                          Case number  19-20486-TPA

17. Have you paid any bills you owed before you filed bankruptcy?                    ☐   ☑   ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐   ☑   ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                    $    377.00

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                    $   4,214.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                    ─ $   4,569.00

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.                    + $    355.00

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.                    = $    22.00

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                    $  21,112.00

{Exhibit E}

Debtor Name __Gary L. Fleming Sr._____    Case number __19-20486-TPA_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**    $ _____ 0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?    1

27. What is the number of employees as of the date of this monthly report?    1

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____ 0.00

30. How much have you paid this month in other professional fees?    $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?    $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A<br>**Projected** | | Column B<br>**Actual** | | Column C<br>**Difference** |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 8,000.00 | − | $ 4,214.00 | = | $ 3,786.00 |
| 33. **Cash disbursements** | $ 8,000.00 | − | $ 4,569.00 | = | $ 3,431.00 |
| 34. **Net cash flow** | $ 0.00 | − | $ 355.00 | = | $ 355.00 |

35. Total projected cash receipts for the next month:    $ 8,000.00

36. Total projected cash disbursements for the next month:    = $ 8,000.00

37. Total projected net cash flow for the next month:    = $ 0.00

Debtor Name  Gary L. Fleming Sr.                                   Case number 19-20486-TPA

### 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

4:13 AM
06/26/19
Accrual Basis

**Gary L Fleming CLU**
**Exhibit C - Cash Receipts**
May 2019

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **Business Receipts** | | | | | |
| Deposit | 05/01/2019 | DEP | PAC Life | Deposit | 5.00 |
| Deposit | 05/01/2019 | DEP | Sun Life Assurance | Deposit | 4.46 |
| Deposit | 05/01/2019 | DEP | Brighthouse Life | Deposit | 0.48 |
| Deposit | 05/03/2019 | DEP | American General | Deposit | 52.21 |
| Deposit | 05/07/2019 | DEP | Voya Fin | Deposit | 8.52 |
| Deposit | 05/07/2019 | DEP | Trans Life Insurance | Deposit | 4.88 |
| Deposit | 05/13/2019 | DEP | Hartford Life | Deposit | 54.02 |
| Deposit | 05/14/2019 | DEP | Unum Life | Deposit | 352.71 |
| Deposit | 05/14/2019 | DEP | Voya Fin | Deposit | 19.72 |
| Deposit | 05/15/2019 | DEP | American General | Deposit | 3,378.24 |
| Deposit | 05/21/2019 | DEP | John Hancock USA | Deposit | 14.05 |
| Deposit | 05/21/2019 | DEp | Voya Fin | Deposit | 5.67 |
| Deposit | 05/22/2019 | DEP | American General | Deposit | 58.77 |
| Deposit | 05/30/2019 | DEP | PAC Life | Deposit | 5.00 |
| | | | | | 3,963.73 |
| **Transfers** | | | | | |
| Check | 05/08/2019 | 282 | Cash | CHECK 282 072065450 | 250.00 |
| **Total Receipts** | | | | | 4,213.73 |

4:13 AM
06/26/19
Accrual Basis

# Gary L Fleming CLU
## Exhibit D - Cash Disbursements
### May 2019

| Type | Date | Num | Name | Memo | Amount | Business | Personal |
|------|------|-----|------|------|--------|----------|----------|
| **Business Disbursements** | | | | | | | |
| Check | 05/01/2019 | | Mt Lebanon Parking | | -2.00 | | |
| Check | 05/05/2019 | 3315 | Cash | | -100.00 | -2.00 | -100.00 |
| Check | 05/08/2019 | ACH | Mt Lebanon Parking | | -1.75 | -1.75 | |
| Check | 05/08/2019 | ACH | The Hartford | | -21.69 | -21.69 | |
| Check | 05/08/2019 | ACH | Lulu | | -23.26 | | -23.26 |
| Check | 05/08/2019 | FEE | Key Bank | | -38.50 | | -38.50 |
| Check | 05/08/2019 | ATM | | | -40.00 | | -40.00 |
| Check | 05/08/2019 | ACH | Mambo Italian | | -55.96 | | -55.96 |
| Check | 05/08/2019 | ACH | Sharp Edge Bistro | | -72.29 | | -72.29 |
| Check | 05/09/2019 | FEE | Key Bank | | -38.50 | | -38.50 |
| Check | 05/09/2019 | FEE | Key Bank | | -38.50 | | -38.50 |
| Check | 05/09/2019 | FEE | Key Bank | | -38.50 | | -38.50 |
| Check | 05/09/2019 | FEE | Key Bank | | -38.50 | | -38.50 |
| Check | 05/13/2019 | ACH | USPS | | -13.22 | -13.22 | |
| Check | 05/14/2019 | FEE | Key Bank | | -38.50 | | -38.50 |
| Check | 05/15/2019 | 3317 | Cash | | -3,500.00 | | -3,500.00 |
| Check | 05/22/2019 | ACH | Mt Lebanon Parking | | -1.50 | -1.50 | |
| Check | 05/23/2019 | ACH | The Hartford | | -3.26 | -3.26 | |
| Check | 05/23/2019 | ACH | Giant Eagle | | -5.00 | | -5.00 |
| Check | 05/23/2019 | ACH | Costco Gas | | -37.47 | -37.47 | |
| Check | 05/28/2019 | ATM | | | -60.00 | | -60.00 |
| Check | 05/29/2019 | ATM | | | -40.00 | | -40.00 |
| | | | | | -4,208.40 | -80.89 | -4,127.51 |
| **Transfers** | | | | | | | |
| Transfer | 05/03/2019 | | | Funds Transfer | -300.00 | | |
| Transfer | 05/06/2019 | | | Funds Transfer | -20.00 | | |
| Transfer | 05/28/2019 | | | Funds Transfer | -40.00 | | |
| | | | | | -360.00 | | |
| **Total Disbursements** | | | | | -4,568.40 | | |

6:23 AM
06/26/19

# Gary L Fleming CLU
## Exhibit E - A/P Aging Detail
### As of May 31, 2019

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| **1 - 30** | | | | | | |
| Bill | 05/01/2019 | | Toyota Financial Lease | 05/11/2019 | 20 | 801.28 |
| Bill | 05/07/2019 | | Verizon Wireless | 05/17/2019 | 14 | 254.55 |
| Bill | 05/01/2019 | | IQ Accounting | 05/21/2019 | 10 | 2,000.00 |
| Total 1 - 30 | | | | | | 3,055.83 |
| **31 - 60** | | | | | | |
| Bill | 03/28/2019 | 2018 | Partners Financial Group - NFP | 04/07/2019 | 54 | 6,000.00 |
| Bill | 03/28/2019 | 2109 | Partners Financial Group - NFP | 04/07/2019 | 54 | 7,000.00 |
| Bill | 04/01/2019 | | Toyota Financial Lease | 04/11/2019 | 50 | 801.28 |
| Bill | 04/07/2019 | | Verizon Wireless | 04/17/2019 | 44 | 254.55 |
| Bill | 04/01/2019 | | IQ Accounting | 04/21/2019 | 40 | 2,000.00 |
| Total 31 - 60 | | | | | | 16,055.83 |
| **61 - 90** | | | | | | |
| Bill | 03/01/2019 | | IQ Accounting | 03/21/2019 | 71 | 2,000.00 |
| Total 61 - 90 | | | | | | 2,000.00 |
| **TOTAL** | | | | | | 21,111.66 |

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**May 31, 2019**
**page 1 of 3**

x0259

2          X   292 00002 R EM T1
GARY L FLEMING
NANCY J QUAYE
520 THORN ST
SEWICKLEY PA 15143-1533

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

### KeyBank Basic Business Checking    x0259

GARY L FLEMING
NANCY J QUAYE

| | |
|---|---:|
| Beginning balance 4-30-19 | $377.18 |
| 15 Additions | +4,213.73 |
| 19 Subtractions | -4,337.40 |
| Net fees and charges | -231.00 |
| **Ending balance 5-31-19** | **$22.51** |

### Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---:|
| | 5-1 | | Direct Deposit,   Brighthouse Lifeach Item | $0.48 |
| | 5-1 | | Direct Deposit,   Sun Life Assuransun Life | 4.46 |
| | 5-1 | | Direct Deposit,   Pac Life Comm   Pr Payment | 5.00 |
| | 5-3 | | Direct Deposit,   American Generalxxxxxxxxxx | 52.21 |
| | 5-7 | | Direct Deposit,   Trans Life Ins  Tlic Cr | 4.88 |
| | 5-7 | | Direct Deposit,   Voya Fin 754    Rlisg | 8.52 |
| | 5-8 | | Deposit    Branch 0265 Pennsylvania | 250.00 |
| | 5-13 | | Direct Deposit,   Hartford Life   Commission | 54.02 |
| | 5-14 | | Direct Deposit,   Voya Fin 754    Rlisg | 19.72 |
| | 5-14 | | Direct Deposit,   Unum Life Ins Cocomm Paymt | 352.71 |
| | 5-15 | | Direct Deposit,   American Generalxxxxxxxxxx | 3,378.24 |
| | 5-21 | | Direct Deposit,   Voya Fin 754    Rlisg | 5.67 |
| | 5-21 | | Direct Deposit,   John Hancock    Commission | 14.05 |
| | 5-22 | | Direct Deposit,   American Generalxxxxxxxxxx | 58.77 |
| | 5-30 | | Direct Deposit,   Pac Life Comm   Pr Payment | 5.00 |
| | | | **Total additions** | **$4,213.73** |

x0259 - 03290 5222

**Business Banking Statement**
**May 31, 2019**
**page 2 of 3**

x0259

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 3315 | 5-6 | $100.00 | *3317 | 5-15 | 3,500.00 |

**Paper Checks Paid**                          **$3,600.00**

| Withdrawals | Date | Serial # | Location | |
|-------------|------|----------|----------|-----|
| | 5-1 | | MT Lebanon Ppmp 412-3433908   PA  USA | $2.00 |
| | 5-2 | | Internet Trf To DDA 0000000105457285     3290 | 300.00 |
| | 5-6 | | Internet Trf To DDA 0000000105457285     3290 | 20.00 |
| | 5-8 | | MT Lebanon Ppmp 412-3433908   PA  USA | 1.75 |
| | 5-8 | | Sharp Edge Bist Sewickley    PA  USA | 72.29 |
| | 5-8 | | Lula      Sewickley    PA  USA | 23.26 |
| | 5-8 | | ATM      Key 400 Broad St      Sewickley  PA | 40.00 |
| | 5-8 | | Mambo Italia    Sewickley    PA  USA | 55.96 |
| | 5-8 | | Direct Withdrawal, The Hartford     Pacerpyrlc | 21.69 |
| | 5-13 | | Ups*1Zx59947019 800-811-1648  GA  USA | 13.22 |
| | 5-22 | | MT Lebanon Ppmp 412-3433908   PA  USA | 1.50 |
| | 5-23 | | POS      Mac Costco Gas #032      Cranberry  PA | 37.47 |
| | 5-23 | | POS      Exa Giant-Eagle #0   Leetsdale  PA | 5.00 |
| | 5-23 | | Direct Withdrawal, The Hartford     Pacerpyrlc | 3.26 |
| | 5-28 | | ATM      Key 400 Broad St      Sewickley  PA | 60.00 |
| | 5-28 | | Internet Trf To DDA 0000000105457285     3290 | 40.00 |
| | 5-29 | | ATM      Key 400 Broad St      Sewickley  PA | 40.00 |

**Total subtractions**                          **$4,337.40**

## Fees and charges

| Date | | Quantity | Unit Charge | |
|------|-----|----------|-------------|-----|
| 5-8-19 | Tier 2 Overdraft Item Charge | 1 | 38.50 | -$38.50 |
| 5-9-19 | Summary - Tier 2 Overdraft Item Charge | 4 | 38.50 | -154.00 |
| 5-14-19 | Tier 2 Overdraft Item Charge | 1 | 38.50 | -38.50 |
| 5-31-19 | Paper Statement Fee | 1 | 3.00 | -3.00 |
| 5-31-19 | Service Charge Waive To Relationship Pricing | 1 | 3.00 | +3.00 |

**Fees and charges   assessed this period**                          **-$231.00**

page 3 of 3

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

* KeyBank
  Customer Disputes
  NY-31-17-0128
  17 Corporate Woods Blvd
  Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we have made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

**❶** Verify and check off in your check register each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | **TOTAL →** | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| TOTAL → | $ |
|---|---|

x0259 - 03290 5222

Page 1

# Gary L Fleming CLU
## Reconciliation Detail
### KeyBank Office 0259, Period Ending 05/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 377.18 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 25 items** | | | | | | |
| Check | 05/01/2019 | | Mt Lebanon Parking | X | -2.00 | -2.00 |
| Transfer | 05/03/2019 | | | X | -300.00 | -302.00 |
| Transfer | 05/05/2019 | 3315 | Cash | X | -100.00 | -402.00 |
| Transfer | 05/06/2019 | | | X | -20.00 | -422.00 |
| Check | 05/08/2019 | ACH | Sharp Edge Bistro | X | -72.29 | -494.29 |
| Check | 05/08/2019 | ACH | Mambo Italian | X | -55.96 | -550.25 |
| Check | 05/08/2019 | ATM | | X | -40.00 | -590.25 |
| Check | 05/08/2019 | FEE | Key Bank | X | -38.50 | -628.75 |
| Check | 05/08/2019 | ACH | Lulu | X | -23.26 | -652.01 |
| Check | 05/08/2019 | ACH | The Hartford | X | -21.69 | -673.70 |
| Check | 05/08/2019 | FEE | Mt Lebanon Parking | X | -1.75 | -675.45 |
| Check | 05/09/2019 | FEE | Key Bank | X | -38.50 | -713.95 |
| Check | 05/09/2019 | FEE | Key Bank | X | -38.50 | -752.45 |
| Check | 05/09/2019 | FEE | Key Bank | X | -38.50 | -790.95 |
| Check | 05/09/2019 | FEE | Key Bank | X | -38.50 | -829.45 |
| Check | 05/13/2019 | ACH | USPS | X | -13.22 | -842.67 |
| Check | 05/14/2019 | FEE | Key Bank | X | -38.50 | -881.17 |
| Check | 05/15/2019 | 3317 | Cash | X | -3,500.00 | -4,381.17 |
| Check | 05/22/2019 | ACH | Mt Lebanon Parking | X | -1.50 | -4,382.67 |
| Check | 05/23/2019 | ACH | Costco Gas | X | -37.47 | -4,420.14 |
| Check | 05/23/2019 | ACH | Giant Eagle | X | -5.00 | -4,425.14 |
| Check | 05/23/2019 | ACH | The Hartford | X | -3.26 | -4,428.40 |
| Transfer | 05/28/2019 | ATM | | X | -60.00 | -4,488.40 |
| Check | 05/28/2019 | | Key Bank | X | -40.00 | -4,528.40 |
| Check | 05/29/2019 | ATM | | X | -40.00 | -4,568.40 |
| **Total Checks and Payments** | | | | | -4,568.40 | -4,568.40 |
| **Deposits and Credits - 15 items** | | | | | | |
| Deposit | 05/01/2019 | DEP | Brighthouse Life | X | 0.48 | 0.48 |
| Deposit | 05/01/2019 | DEP | Sun Life Assurance | X | 4.46 | 4.94 |
| Deposit | 05/01/2019 | DEP | PAC Life | X | 5.00 | 9.94 |
| Deposit | 05/03/2019 | DEP | American General | X | 52.21 | 62.15 |
| Deposit | 05/07/2019 | DEP | Trans Life Insurance | X | 4.88 | 67.03 |
| Deposit | 05/07/2019 | DEP | Voya Fin | X | 8.52 | 75.55 |
| Check | 05/08/2019 | 282 | Cash | X | 250.00 | 325.55 |
| Deposit | 05/13/2019 | DEP | Hartford Life | X | 54.02 | 379.57 |
| Deposit | 05/14/2019 | DEP | Voya Fin | X | 19.72 | 399.29 |
| Deposit | 05/14/2019 | DEP | Unum Life | X | 352.71 | 752.00 |
| Deposit | 05/15/2019 | DEP | American General | X | 3,378.24 | 4,130.24 |
| Deposit | 05/21/2019 | DEp | Voya Fin | X | 5.67 | 4,135.91 |
| Deposit | 05/21/2019 | DEP | John Hancock USA | X | 14.05 | 4,149.96 |

Gary L Fleming CLU
## Reconciliation Detail
KeyBank Office 0259, Period Ending 05/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/22/2019 | DEP | American General | X | 58.77 | 4,208.73 |
| Deposit | 05/30/2019 | DEP | PAC Life | X | 5.00 | 4,213.73 |
| **Total Deposits and Credits** | | | | | 4,213.73 | 4,213.73 |
| **Total Cleared Transactions** | | | | | -354.67 | -354.67 |
| **Cleared Balance** | | | | | -354.67 | 22.51 |
| Register Balance as of 05/31/2019 | | | | | -354.67 | 22.51 |
| **Ending Balance** | | | | | **-354.67** | **22.51** |

5:11 AM
06/13/19

**4:57 AM**
**06/28/19**
**Accrual Basis**

# Gary L Fleming CLU
## Profit & Loss
### May 2019

| | 0259 Key | PNC 4217 | Accounts Payable | TOTAL |
|---|---|---|---|---|
| **Income** | | | | |
| **Commission Income** | | | | |
| Brighthouse Life | 0.48 | 0.00 | 0.00 | 0.48 |
| American General | 3,489.22 | 0.00 | 0.00 | 3,489.22 |
| John Hancock USA | 14.05 | 1,497.39 | 0.00 | 1,511.44 |
| Misc. | 54.02 | 0.00 | 0.00 | 54.02 |
| PAC Life | 10.00 | 0.00 | 0.00 | 10.00 |
| Sunlife | 4.46 | 0.00 | 0.00 | 4.46 |
| Translife | 4.88 | 0.00 | 0.00 | 4.88 |
| Unum | 352.71 | 0.00 | 0.00 | 352.71 |
| Voya Fin | 33.91 | 0.00 | 0.00 | 33.91 |
| Commission Income - Other | 0.00 | 12.80 | 0.00 | 12.80 |
| **Total Commission Income** | 3,963.73 | 1,510.19 | 0.00 | 5,473.92 |
| **Interest** | 0.00 | | 0.00 | 0.00 |
| **Total Income** | 3,963.73 | 1,510.19 | 0.00 | 5,473.92 |
| **Cost of Goods Sold** | | | | |
| **Gary L Fleming, CLU** | | | | |
| **Suite 603** | | | | |
| Insurance | 0.00 | 10.00 | 0.00 | 10.00 |
| Utilities | | | | |
| Phone/Internet | 0.00 | 0.00 | 254.55 | 254.55 |
| **Total Utilities** | 0.00 | 0.00 | 254.55 | 254.55 |
| **Total Suite 603** | 0.00 | 10.00 | 254.55 | 264.55 |
| **Advertising and Promotion** | 0.00 | 20.00 | 0.00 | 20.00 |
| **Automobile Expense** | | | | |
| Car Wash. | 0.00 | 13.00 | 0.00 | 13.00 |
| Gasoline. | 37.47 | 235.52 | 0.00 | 272.99 |
| Lease Payments | 0.00 | 0.00 | 801.28 | 801.28 |
| Parking Fees | 5.25 | 0.00 | 0.00 | 5.25 |
| **Total Automobile Expense** | 42.72 | 248.52 | 801.28 | 1,092.52 |
| **Dues and Subscriptions** | | | | |
| Meals and Entertainment | 0.00 | 180.82 | 0.00 | 180.82 |
| Dues and Subscriptions - Other | 0.00 | 240.49 | 0.00 | 240.49 |
| **Total Dues and Subscriptions** | 0.00 | 421.31 | 0.00 | 421.31 |
| **Insurance Expense** | | | | |
| Work Comp | 24.95 | 0.00 | 0.00 | 24.95 |
| **Total Insurance Expense** | 24.95 | 0.00 | 0.00 | 24.95 |
| **Payroll Expenses** | | | | |
| Gross Wages | 0.00 | 2,647.50 | 0.00 | 2,647.50 |
| Processing Fees | 0.00 | 115.50 | 0.00 | 115.50 |
| Taxes | | | | |
| Employee Withholding | 0.00 | 0.00 | 0.00 | 0.00 |
| Employer Taxes | 0.00 | 224.26 | 0.00 | 224.26 |
| **Total Taxes** | 0.00 | 224.26 | 0.00 | 224.26 |

**Gary L Fleming CLU**
**Profit & Loss**
May 2019

| | 0259 Key | PNC 4217 | Accounts Payable | TOTAL |
|---|---|---|---|---|
| Total Payroll  Expenses | 0.00 | 2,987.26 | 0.00 | 2,987.26 |
| Postage and Delivery | 13.22 | 806.35 | 0.00 | 819.57 |
| Professional Services | | | | |
| Accounting and Bookkeeping | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Medical Records and Research | 0.00 | 27.78 | 0.00 | 27.78 |
| Total Professional Services | 0.00 | 27.78 | 2,000.00 | 2,027.78 |
| Travel & Entertainment Expense | | | | |
| Meals | 0.00 | 128.28 | 0.00 | 128.28 |
| Travel | 0.00 | 70.00 | 0.00 | 70.00 |
| Travel & Entertainment Expense - Other | 0.00 | 250.67 | 0.00 | 250.67 |
| Total Travel & Entertainment Expense | 0.00 | 448.95 | 0.00 | 448.95 |
| Total Gary L Fleming, CLU | 80.89 | 4,970.17 | 3,055.83 | 8,106.89 |
| Total COGS | 80.89 | 4,970.17 | 3,055.83 | 8,106.89 |
| Gross Profit | 3,882.84 | -3,459.98 | -3,055.83 | -2,632.97 |
| Net Ordinary Income | 3,882.84 | -3,459.98 | -3,055.83 | -2,632.97 |
| Transfers, net | -4,237.51 | 3,459.98 | | -777.53 |
| Net Cash Activity | -354.67 | 0.00 | | -354.67 |
| Beginning Cash, business | 377.11 | | | 377.11 |
| Ending Cash, business | 22.44 | 0.00 | | 22.44 |

**Gary L. Fleming CLU**
**Profit & Loss**
February 6 through May 31, 2019

| | 0259 Key | 7285 Personal | PNC 4217 | Trust 2227 | Accounts Payable | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| **Commission Income** | | | | | | |
| Brighthouse Life | 58.08 | 0.00 | 0.00 | 0.00 | 0.00 | 58.08 |
| Lincoln National Life | 0.00 | 25.80 | 0.00 | 0.00 | 0.00 | 25.80 |
| American General | 8,834.97 | 0.00 | 0.00 | 0.00 | 0.00 | 8,834.97 |
| Genworth | 116.18 | 0.00 | 0.00 | 0.00 | 0.00 | 116.18 |
| Jackson National Commission | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.17 |
| John Hancock USA | 14.05 | 0.00 | 1,522.99 | 0.00 | 0.00 | 1,537.04 |
| Kestra Advisory | 0.00 | 13,490.09 | 0.00 | 0.00 | 0.00 | 13,490.09 |
| Kestra Investment Services | 0.00 | 8,198.43 | 0.00 | 0.00 | 0.00 | 8,198.43 |
| Misc. | 54.02 | 0.00 | 0.00 | 0.00 | 0.00 | 54.02 |
| PAC Life | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| Sunlife | 85.57 | 0.00 | 0.00 | 0.00 | 0.00 | 85.57 |
| Translife | 19.52 | 0.00 | 0.00 | 0.00 | 0.00 | 19.52 |
| Unum | 995.35 | 0.00 | 0.00 | 0.00 | 0.00 | 995.35 |
| Voya Fin | 152.77 | 0.00 | 0.00 | 0.00 | 0.00 | 152.77 |
| Commission Income - Other | 0.00 | 0.00 | 67.91 | 0.00 | 0.00 | 67.91 |
| **Total Commission Income** | 10,350.68 | 21,714.32 | 1,590.90 | 0.00 | 0.00 | 33,655.90 |
| **Interest** | 0.00 | 0.08 | 0.11 | 0.00 | 0.00 | 0.19 |
| **Total Income** | 10,350.68 | 21,714.40 | 1,591.01 | 0.00 | 0.00 | 33,656.09 |
| **Cost of Goods Sold** | | | | | | |
| **Gary L Fleming, CLU** | | | | | | |
| **Suite 603** | | | | | | |
| Insurance | 0.00 | 0.00 | 845.25 | 0.00 | 0.00 | 845.25 |
| Utilities | | | | | | |
| Phone/Internet | 0.00 | 0.00 | 383.56 | 0.00 | 509.10 | 892.66 |
| **Total Utilities** | 0.00 | 0.00 | 383.56 | 0.00 | 509.10 | 892.66 |
| **Total Suite 603** | 0.00 | 0.00 | 1,228.81 | 0.00 | 509.10 | 1,737.91 |
| Advertising and Promotion | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 20.00 |
| **Automobile Expense** | | | | | | |
| Car Wash. | 62.38 | 0.00 | 13.00 | 0.00 | 0.00 | 75.38 |
| Gasoline. | 262.68 | 67.32 | 527.98 | 0.00 | 0.00 | 857.98 |
| Lease Payments | 0.00 | 0.00 | 801.28 | 0.00 | 1,602.56 | 2,403.84 |
| Parking Fees | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 |
| Service and Repairs | 0.00 | 0.00 | 94.31 | 0.00 | 0.00 | 94.31 |
| **Total Automobile Expense** | 339.06 | 67.32 | 1,436.57 | 0.00 | 1,602.56 | 3,445.51 |
| **Business Licenses and Permits** | | | | | | |
| Continuing Education | 0.00 | 0.00 | 14.95 | 0.00 | 0.00 | 14.95 |
| **Total Business Licenses and Permits** | 0.00 | 0.00 | 14.95 | 0.00 | 0.00 | 14.95 |
| **Dues and Subscriptions** | | | | | | |
| Meals and Entertainment | 0.00 | 0.00 | 180.82 | 0.00 | 0.00 | 180.82 |
| Dues and Subscriptions - Other | 0.00 | 0.00 | 415.49 | 0.00 | 13,000.00 | 13,415.49 |
| **Total Dues and Subscriptions** | 0.00 | 0.00 | 596.31 | 0.00 | 13,000.00 | 13,596.31 |
| **Insurance Expense** | | | | | | |
| Work Comp | 98.52 | 0.00 | 0.00 | 0.00 | 0.00 | 98.52 |
| **Total Insurance Expense** | 98.52 | 0.00 | 0.00 | 0.00 | 0.00 | 98.52 |
| **Payroll Expenses** | | | | | | |
| Gross Wages | 0.00 | 0.00 | 3,937.50 | 6,035.00 | 0.00 | 9,972.50 |
| Processing Fees | 0.00 | 0.00 | 173.25 | 313.75 | 0.00 | 487.00 |
| Taxes | | | | | | |
| Employee Withholding | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Employer Taxes | 0.00 | 0.00 | 353.79 | 637.36 | 0.00 | 991.15 |
| **Total Taxes** | 0.00 | 0.00 | 353.79 | 637.36 | 0.00 | 991.15 |
| **Total Payroll Expenses** | 0.00 | 0.00 | 4,464.54 | 6,986.11 | 0.00 | 11,450.65 |
| Postage and Delivery | 57.59 | 33.00 | 806.35 | 0.00 | 0.00 | 896.94 |
| **Professional Services** | | | | | | |
| Accounting and Bookkeeping | 0.00 | 0.00 | 2,000.00 | 0.00 | 6,000.00 | 8,000.00 |
| Attorney | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |

5:43 AM
06/28/19
Accrual Basis

**Gary L Fleming CLU**
**Profit & Loss**
February 6 through May 31, 2019

| | 0259 Key | 7285 Personal | PNC 4217 | Trust 2227 | Accounts Payable | TOTAL |
|---|---|---|---|---|---|---|
| Medical Records and Research | 0.00 | 0.00 | 27.78 | 0.00 | 0.00 | 27.78 |
| Total Professional Services | 0.00 | 0.00 | 2,102.78 | 0.00 | 6,000.00 | 8,102.78 |
| Travel & Entertainment Expense | | | | | | |
| Meals | 0.00 | 168.01 | 302.05 | 0.00 | 0.00 | 470.06 |
| Travel | 0.00 | 0.00 | 116.00 | 0.00 | 0.00 | 116.00 |
| Travel & Entertainment Expense - Other | 0.00 | 0.00 | 250.67 | 0.00 | 0.00 | 250.67 |
| Total Travel & Entertainment Expense | 0.00 | 168.01 | 668.72 | 0.00 | 0.00 | 836.73 |
| Total Gary L Fleming, CLU | 495.17 | 268.33 | 11,339.03 | 6,986.11 | 21,111.66 | 40,200.30 |
| Total COGS | 495.17 | 268.33 | 11,339.03 | 6,986.11 | 21,111.66 | 40,200.30 |
| Gross Profit | 9,855.51 | 21,446.07 | -9,748.02 | -6,986.11 | -21,111.66 | -6,544.21 |
| Net Ordinary Income | 9,855.51 | 21,446.07 | -9,748.02 | -6,986.11 | -21,111.66 | -6,544.21 |
| Net Income | 9,855.51 | 21,446.07 | -9,748.02 | -6,986.11 | -21,111.66 | -6,544.21 |