## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF PENNSYLVANIA

Gary L. Fleming, Sr.

Case No. 19-20486-TPA

Reporting Period: _June 2019_

## MONTHLY OPERATING REPORT
## (INDIVIDUAL WAGE EARNERS)
### File with Court and submit copy to United States Trustee within 14 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | x | |
| Schedule of Cash Receipts and Disbursements - continuation | MOR-1 (INDV) (CONT) | | |
| Bank Reconciliation | | x | |
| Copies of bank statements | | x | |
| Cash disbursements journals | | x | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | MOR- 4 | x | |
| Debtor Questionnaire | MOR- 5 | x | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

10-2-19
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Preparer

8/19/19
Date

_____
Printed Name of Preparer

FORM MOR (INDV)
(10/00)

Gary L. Fleming, Sr.

**Debtor**

Case No. 19-20486-TPA

Reporting Period: _June 2019_

# INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account.

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Cash - Beginning of Month** | 1047 | 2,936 |
| **RECEIPTS** | | |
| Wages (Net) | | |
| Interest and Dividend Income | 11 | 9,019 |
| Alimony and Child Support | | |
| Social Security and Pension Income | 2,369 | 12,208 |
| Sale of Assets | | |
| Other Income (attach schedule) | 20,774 | 63,895 |
| Total Receipts | 23,155 | 85,122 |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | – | 705 |
| Rental Payment(s) | | |
| Other Secured Note Payments | | |
| Utilities | 314 | 2,190 |
| Insurance | 413 | 1,778 |
| Auto Expense | | 454 |
| Lease Payments | – | 601 |
| IRA Contributions | | |
| Repairs and Maintenance | 1,230 | 8,917 |
| Medical Expenses | 1,456 | 4,034 |
| Household Expenses | 2,573 | 9,003 |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other (attach schedule) | | |
| Travel and Entertainment | 578 | 1,579 |
| Gifts | 13,387 | 41,661 |
| Other (attach schedule) | 4,227 | 13,586 |
| Total Ordinary Disbursements | 21,178 | 84,709 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | | |
| U. S. Trustee Fees | 325 | 325 |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Items | 325 | 325 |
| **Total Disbursements (Ordinary + Reorganization)** | 21,178 | 85,034 |
| **Net Cash Flow (Total Receipts - Total Disbursements)** | 1,977 | 87 |
| **Cash - End of Month (Must equal reconciled bank statement)** | 3,023 | 3,023 |

FORM MOR-1(INDV)
(9/99)

Gary L. Fleming, Sr.

Debtor

Case No. 19-20486-TPA

Reporting Period: _____ June 2019 _____

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| Commission Income | 1,797 | 25,102 |
| Transfer from Business act | 9,682 | 1,369 |
| Rental Payment | – | 3,800 |
| Receivable from Brian Plyler | – | 4,383 |
| Received from Daughter | 9,975 | 9,975 |
| Sale Insurance from Assets | – | 19,316 |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
| Net Cash Expenses | 915 | 6,945 |
| Bank Fees | 99 | 969 |
| Condo - Mortgage | – | 923 |
| Condo - Dues | – | 3,942 |
| Condo - Insurance | 213 | 213 |
| Condo - Electric | – | 594 |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |

FORM MOR-1 (INDV) (CON'T)
(9/99)

4:36 AM

07/22/19

# Gary L Fleming CLU
## Reconciliation Detail
### KeyBank Personal 7285, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 29.39 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Check | 06/03/2019 | 162 | Cash | X | -500.00 | -500.00 |
| Check | 06/17/2019 | ATM | | X | -500.00 | -1,000.00 |
| Check | 06/17/2019 | ATM | | X | -40.00 | -1,040.00 |
| Check | 06/20/2019 | | | X | -2,000.00 | -3,040.00 |
| Check | 06/21/2019 | 164 | | X | -300.00 | -3,340.00 |
| Check | 06/24/2019 | ACH | Giant Eagle | X | -72.84 | -3,412.84 |
| Transfer | 06/28/2019 | | | X | -60.00 | -3,472.84 |
| Total Checks and Payments | | | | | -3,472.84 | -3,472.84 |
| **Deposits and Credits - 7 items** | | | | | | |
| Deposit | 06/03/2019 | DEP | | X | 500.00 | 500.00 |
| Deposit | 06/14/2019 | DEP | Alliance Petrole | X | 11.48 | 511.48 |
| Deposit | 06/17/2019 | DEP | | X | 500.00 | 1,011.48 |
| Deposit | 06/18/2019 | DEP | Lincoln National Life | X | 12.90 | 1,024.38 |
| Deposit | 06/19/2019 | DEP | | X | 2,369.10 | 3,393.48 |
| Deposit | 06/28/2019 | DEP | Key Bank | X | 0.01 | 3,393.49 |
| Deposit | 06/28/2019 | DEP | | X | 1,000.00 | 4,393.49 |
| Total Deposits and Credits | | | | | 4,393.49 | 4,393.49 |
| Total Cleared Transactions | | | | | 920.65 | 920.65 |
| Cleared Balance | | | | | 920.65 | 950.04 |
| Register Balance as of 06/30/2019 | | | | | 920.65 | 950.04 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 07/01/2019 | 165 | | | -775.00 | -775.00 |
| Check | 07/01/2019 | ACH | Rite Aid | | -168.05 | -943.05 |
| Total Checks and Payments | | | | | -943.05 | -943.05 |
| Total New Transactions | | | | | -943.05 | -943.05 |
| **Ending Balance** | | | | | -22.40 | 6.99 |

page 1 of 7

# Key Privilege
# Account Statement

June 30, 2019

PO BOX 94611
Cleveland, OH 44101-5885

31      T'292 0 EM
GARY L FLEMING
NANCY J FLEMING
520 THORN ST
SEWICKLEY PA 15143-1533

## Consolidated Account Snapshot

|  | Value on 5/31 | Value on 6/30 | Change in value |
|---|---|---|---|
| Checking & Savings | $29.39 | $950.04 | $920.65 |
| Investments & Trust | 0.00 | 0.00 | 0.00 |
| Retirement | 0.00 | 0.00 | 0.00 |
| **Total Assets** | **$29.39** | **$950.04** | **$920.65** |
| **Total Loans & Credit Balance** | **$0.00** | **$0.00** | **$0.00** |

See Summary of Accounts on page 2 for more information.

## How To Contact Us

**YOUR RELATIONSHIP MANAGER**
WEBSTER,AMANDA, (412) 719-3243, AMANDA_WEBSTER@KEYBANK.COM

**YOUR LOCAL OFFICE**
270 Market Lane
WEXFORD, PA 15090

**CLIENT SERVICES**
Toll-Free
1-800-336-4750

**VIEW YOUR ACCOUNT**
www.key.com

## ⚕ Summary of Accounts

**Key Privilege**
**Account Statement**
June 1 – June 30, 2019

## Asset Accounts

| Checking and Savings | Account number | Last statement value | Total Account Value on 6/30 | Income this period | Income year-to-date | Details on page |
|---|---|---|---|---|---|---|
| Key Privilege Checking | x7285 | $29.39 | $950.04 | $0.01 | $0.13 | 3 |
| **TOTAL ASSETS** | | **$29.39** | **$950.04** | **$0.01** | **$0.13** | |

## Current News

# 🔑 Key Privilege Checking

## Key Privilege
## Account Statement

GARY L FLEMING, NANCY J FLEMING
Account number: x57285
June 1 - June 30, 2019

## Account Summary

**Account No. x7285**

| | |
|---|---|
| Balance on 5/31 | $29.39 |
| Deposits and other additions | 4,393.49 |
| Checks paid | 800.00 |
| Debit card/ATM withdrawals | 612.84 |
| Other withdrawals | 2,060.00 |
| **Balance on 6/30** | **$950.04** |
| Number of days this period | 30 |

Account offered by KEYBANK NATIONAL ASSOCIATION

Account held by
GARY L FLEMING, NANCY J FLEMING

*Please see the end of this statement for important legal information about this account.*

## How To Contact Us

**Please send inquiries to:**
PO BOX 94611
Cleveland, OH 44101-5885, or
**Call Key Privilege Client Services at:**
1-800-336-4750

## Sweep Investments Summary

| FDIC Insured Deposits Description | Market value on 5/31 | Market value on 6/30 | Interest this period | Interest this year | Allocation sweeps in (%) | Annual % yield earned |
|---|---|---|---|---|---|---|
| Key Privilege Checking Investment Account (FDIC) | $0.00 | $0.00 | $0.00 | $0.00 | 0 | 0.000 |
| | 29.39 | 950.04 | 0.01 | 0.13 | 100 | 0.00 |
| **Total FDIC Insured deposits** | **$29.39** | **$950.04** | **$0.01** | **$0.13** | | |
| **Total Account** | **$29.39** | **$950.04** | **$0.01** | **$0.13** | **100%** | |

## Activity Detail

### Deposits and Other Additions

| Date | Description | Amount |
|---|---|---|
| 6/3 | DEPOSIT BRANCH 0354 PENNSYLVANIA | $500.00 |
| 6/14 | DIRECT DEPOSIT, ALLIANCE PETROLE/PARTNER | 11.48 |
| 6/17 | DEPOSIT BRANCH 0340 PENNSYLVANIA | 500.00 |
| 6/18 | DIRECT DEPOSIT, *LINCOLN NAT LIFE/FPYMNT | 12.90 |
| 6/19 | DIRECT DEPOSIT, SSA TREAS 310 XXSOC SEC | 2,369.70 |

# Key Privilege
## Account Statement
GARY L FLEMING, NANCY J FLEMING
Account number: x7285
June 1 - June 30, 2019

## Activity Detail *(continued)*

### Deposits and Other Additions

| Date | Description | Amount |
|---|---|---|
| 6/28 | DEPOSIT    BRANCH 0340 PENNSYLVANIA | 1,000.00 |
| 6/28 | INTEREST PAYMENT | 0.01 |
| **Total Deposits and Other Additions** | | **$4,393.49** |

### Checks Paid

| Number | Date paid | Amount | Number | Date paid | Amount |
|---|---|---|---|---|---|
| 162 | 6/3 | $500.00 | 164* | 6/21 | 300.00 |
| **Total Checks Paid** | | | | | **$800.00** |

*Break in check number sequence.

### Debit Card/ATM Withdrawals

| Date | Description | Amount |
|---|---|---|
| 6/17 | ATM    KEY 400 BROAD ST          SEMICKLEY  PA | $40.00 |
| 6/17 | ATM    KEY 400 BROAD ST          SEMICKLEY  PA | 500.00 |
| 6/24 | POS    EXA GIANT-EAGLE #0        Leetsdale  PA | 72.84 |
| **Total Debit Card/ATM Withdrawals** | | **$612.84** |

### Other Withdrawals

| Date | Description | Amount |
|---|---|---|
| 6/20 | WITHDRAWAL BRANCH 0265 PENNSYLVANIA | $2,000.00 |
| 6/28 | INTERNET TRF TO DDA 00000004058810259    3290 | 60.00 |
| **Total Other Withdrawals** | | **$2,060.00** |

### Aggregate Overdraft and Returned Item Fees

| | Total for this Period | Total Year-to-Date This Year | Total Year-to-Date Prior Year |
|---|---|---|---|
| **Total Returned Item Fees** | $0.00 | $192.50 | $0.00 |



# Key Privilege
# Account Statement

GARY L FLEMING, NANCY J FLEMING
Account number: x7285
June 1 - June 30, 2019

## Activity Detail *(continued)*

### Sweep Activity

| Description | Amount |
|---|---|
| Total sweeps into Investment Account (FDIC) | $3,333.48 |
| Total sweeps out of Investment Account (FDIC) | $2,412.84 |

Sweep activity reflects purchases and sales of funds made to cover activity in your **Sweep Checking Account**. They are shown here as a confirmation of activity. These transactions are not needed to balance your checkbook.

## Account Update



**Key Privilege Account Statement**
June 1 - June 30, 2019

## Balancing Your Account

**Instructions** Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your agreement. The suggested steps below will help you balance your account.

### 1. Update your checkbook:
- Enter checks shown on the statement and not previously entered.
- Deduct items not previously recorded such as loan payments, automatic transfers to other accounts, interest withholding and service charges.
- Add items not previously recorded such as loan advances from your line of credit, interest earned, and automatic transfers from other accounts.

### 2. Now that your checkbook is up-to-date, complete sections 1, 2, and 3. If final amounts do not agree:
- Check for recording or arithmetic errors.
- Make sure all withdrawals and deposits are on your statement.
- Review addition and subtraction of entries in your checkbook since you balanced your last statement.
- If there are any discrepancies on your statement notify the bank immediately.

**SECTION 1**
**Checks & Withdrawals Outstanding**
List all checks & withdrawals that are not shown on this statement.

| Date | Check or withdrawal # | Amount |
|------|------------------------|--------|
|      |                        |        |
|      |                        |        |
|      |                        |        |
|      |                        |        |
|      |                        |        |
|      |                        |        |
|      |                        |        |
| **TOTAL** |                   |        |

*Total checks and withdrawals outstanding.*
*Enter this total in Section 3, Line D.*

**SECTION 2**
**Deposits & Additions Outstanding**
List all deposits & additions that are not shown on this statement.

| Date | Deposit # | Amount |
|------|-----------|--------|
|      |           |        |
|      |           |        |
|      |           |        |
|      |           |        |
| **TOTAL** |      |        |

*Total deposits and additions outstanding.*
*Enter this total in Section 3, Line B.*

**SECTION 3**
**Statement Balancing**
Now complete the following steps.

**A. Closing balance**
shown on this statement _____

**B. Deposits**
and additions outstanding _____

**C. Add lines A and B** _____

**D. Checks**
and withdrawals outstanding _____

**E. Subtract Line D from C** _____

*YOUR CHECKBOOK SHOULD NOW BALANCE.*

 **Information About Your Accounts**

## Key Privilege
## Account Statement
June 1 - June 30, 2019

## FDIC INSURED INVESTMENTS

**FDIC Insured Investments may include:**
FDIC Variable Rate Deposit, Cash Asset Plus, balances in the FDIC Insured sweep options for Key Privilege Checking, Key Privilege Select Checking, Private Banking Sweep Checking and money in other checking accounts, savings accounts and Certificates of Deposit.

**FDIC Insurance Information:**
The products set forth in the paragraph above are all eligible for federal deposit insurance from the FDIC up to the maximum applicable limit in principal and accrued interest per depositor in each recognized legal capacity (such as individual or joint account).

## PREAUTHORIZED CREDITS AND ELECTRONIC FUNDS TRANSFERS.

**Preauthorized credits.** If you have arranged to have direct deposits made to your account at least once every sixty (60) days from the same person or company, you can call us at the number on the first page of your statement to find out if the deposit has been made.

**Questions or errors on electronic funds transfers.** If you have questions on your electronic funds transfers or believe you find errors with them, please call us at the phone number indicated on the first page of this statement or write us at the address listed below, as soon as you can. We must hear from you within sixty (60) days after we sent you the statement on which the problem or error first appeared.

'KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

## FDIC INSURED INVESTMENTS *(continued)*
COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | -Transfer to Savings Account |
| XFER FROM SAV | -Transfer from Savings Account |
| XFER TO CKG | -Transfer to Checking Account |
| XFER FROM CKG | -Transfer from Checking Account |
| PMT TO CR CARD | -Payment to Credit Card |
| ADV CR CARD | -Advance from Credit Card |

If you are in Bankruptcy: To the extent your original obligation was discharged, or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this statement is for compliance and/or informational purposes only and does not constitute an attempt to collect a debt or impose personal liability for such obligation. However, if you have a secured loan, KeyBank retains rights under its security instrument, including the right to foreclose its lien.

3:32 AM

08/16/19

## Gary L Fleming CLU
## Reconciliation Detail
### PNC 4217, Period Ending 06/22/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 8,051.73 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 79 items** | | | | | | |
| Check | 05/23/2019 | 287 | Cash | X | -1,800.00 | -1,800.00 |
| Check | 05/23/2019 | 285 | Tony Kyrarguros | X | -1,115.00 | -2,915.00 |
| Check | 05/23/2019 | | USPS | X | -301.70 | -3,216.70 |
| Check | 05/23/2019 | 286 | Sherwin Williams | X | -161.51 | -3,378.21 |
| Check | 05/23/2019 | | Trib Total Media | X | -47.25 | -3,425.46 |
| Check | 05/23/2019 | | Truth Finder | X | -27.78 | -3,453.24 |
| Check | 05/24/2019 | ATM | | X | -1,800.00 | -5,253.24 |
| Check | 05/24/2019 | | Farfetch | X | -896.65 | -6,149.89 |
| Check | 05/24/2019 | 283 | John Markvan - c | X | -230.00 | -6,379.89 |
| Check | 05/24/2019 | | USPS | X | -103.40 | -6,483.29 |
| Check | 05/24/2019 | | UPMC | X | -40.00 | -6,523.29 |
| Check | 05/24/2019 | | Costco Gas | X | -22.19 | -6,545.48 |
| Check | 05/28/2019 | | Dontage Aesthetic a... | X | -859.00 | -7,404.48 |
| Check | 05/28/2019 | | Paypal | X | -206.10 | -7,610.58 |
| Check | 05/28/2019 | | Dontage Aesthetic a... | X | -159.00 | -7,769.58 |
| Check | 05/28/2019 | | Mambo Itallan | X | -128.02 | -7,897.60 |
| Check | 05/28/2019 | | Sharp Edge Bistro | X | -61.36 | -7,958.96 |
| Check | 05/29/2019 | | Rite Aid | X | -40.00 | -7,998.96 |
| Check | 05/30/2019 | | Sam's Club | X | -424.24 | -8,423.20 |
| Check | 05/30/2019 | | Max Mara | X | -240.62 | -8,663.82 |
| Check | 05/31/2019 | ATM | Cash | X | -1,300.00 | -9,963.82 |
| Check | 05/31/2019 | ACH | Payroll Shoppe | X | -930.43 | -10,894.25 |
| Check | 05/31/2019 | ACH | Payroll Shoppe | X | -382.90 | -11,277.15 |
| Check | 05/31/2019 | ACH | Payroll Shoppe | X | -57.75 | -11,334.90 |
| Check | 05/31/2019 | | Bufano's Hair | X | -32.00 | -11,366.90 |
| Check | 06/03/2019 | | Alya Salon | X | -717.16 | -12,084.06 |
| Check | 06/03/2019 | | Paypal | X | -154.65 | -12,238.71 |
| Check | 06/03/2019 | | Sheetz | X | -22.60 | -12,261.31 |
| Check | 06/03/2019 | | Meter Feeder | X | -0.82 | -12,262.13 |
| Check | 06/05/2019 | | Olivia Frye | X | -80.00 | -12,342.13 |
| Check | 06/05/2019 | | Sheetz | X | -13.94 | -12,356.07 |
| Check | 06/06/2019 | | Costco | X | -269.86 | -12,625.93 |
| Check | 06/06/2019 | | Costco Gas | X | -36.25 | -12,662.18 |
| Check | 06/07/2019 | | Dontage Aesthetic a... | X | -1,000.00 | -13,662.18 |
| Check | 06/07/2019 | | Wholefoods | X | -238.76 | -13,900.94 |
| Check | 06/07/2019 | | Harris Teeter | X | -186.40 | -14,087.34 |
| Check | 06/10/2019 | | DC Prime | X | -337.16 | -14,424.50 |
| Check | 06/10/2019 | | J Crew | X | -192.01 | -14,616.51 |
| Check | 06/10/2019 | | Giant Eagle | X | -155.00 | -14,771.51 |
| Check | 06/10/2019 | | | X | -100.00 | -14,871.51 |
| Check | 06/10/2019 | | Globe Car Wash | X | -62.38 | -14,933.89 |
| Check | 06/10/2019 | | EZ Pass | X | -35.00 | -14,968.89 |
| Check | 06/10/2019 | | Safran's Supermarket | X | -20.01 | -14,988.90 |
| Check | 06/10/2019 | | Netflix | X | -13.90 | -15,002.80 |
| Check | 06/10/2019 | | Costco Gas | X | -11.93 | -15,014.73 |
| Check | 06/11/2019 | | Paypal | X | -103.20 | -15,117.93 |
| Check | 06/11/2019 | | Harry's | X | -8.56 | -15,126.49 |
| Check | 06/12/2019 | | Walmart | X | -109.90 | -15,236.39 |
| Check | 06/12/2019 | | Costco Gas | X | -17.45 | -15,253.84 |
| Check | 06/12/2019 | | Costco | X | -17.38 | -15,271.22 |
| Check | 06/13/2019 | | Rite Aid | X | -108.42 | -15,379.64 |
| Check | 06/14/2019 | | Paypal | X | -309.00 | -15,688.64 |
| Check | 06/14/2019 | | FedEx Office | X | -16.04 | -15,704.68 |
| Check | 06/14/2019 | | FedEx Office | X | -12.26 | -15,716.94 |
| Check | 06/17/2019 | | Paypal | X | -309.00 | -16,025.94 |
| Check | 06/17/2019 | | Paypal | X | -206.10 | -16,232.04 |
| Check | 06/17/2019 | | Sam's Club | X | -127.49 | -16,359.53 |
| Check | 06/17/2019 | | Sheetz | X | -12.16 | -16,371.69 |
| Check | 06/18/2019 | | Amazon Music | X | -8.47 | -16,380.16 |
| Check | 06/18/2019 | ACH | Syria Shrine | X | -32.00 | -16,412.16 |
| Check | 06/19/2019 | | Olivia Frye | X | -80.00 | -16,492.16 |
| Check | 06/19/2019 | | Lulu | X | -11.56 | -16,503.72 |
| Check | 06/20/2019 | ACH | Payroll Shoppe | X | -881.57 | -17,385.29 |
| Check | 06/20/2019 | | Neimus Marcus | X | -531.63 | -17,916.92 |
| Check | 06/20/2019 | ACH | Payroll Shoppe | X | -361.79 | -18,278.71 |

3:32 AM

08/16/19

# Gary L Fleming CLU
## Reconciliation Detail
### PNC 4217, Period Ending 06/22/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 06/20/2019 | | Erie Insurance 603 | X | -109.00 | -18,387.71 |
| Bill Pmt -Check | 06/20/2019 | ACH | Sewickley Water & ... | X | -96.34 | -18,484.05 |
| Check | 06/20/2019 | ACH | The Payroll Shoppe | X | -87.75 | -18,571.80 |
| Check | 06/20/2019 | | Neimus Marcus | X | -72.08 | -18,643.88 |
| Check | 06/20/2019 | | Giant Eagle | X | -65.46 | -18,709.34 |
| Check | 06/20/2019 | | Costco Gas | X | -18.43 | -18,727.77 |
| Check | 06/21/2019 | | Paypal | X | -1,646.70 | -20,374.47 |
| Check | 06/21/2019 | 289 | Tony Kyrarguros | X | -1,000.00 | -21,374.47 |
| Check | 06/21/2019 | | Verizon Wireless | X | -383.98 | -21,758.45 |
| Check | 06/21/2019 | | Heritage Valley Sewi... | X | -90.00 | -21,848.45 |
| Check | 06/21/2019 | | Costco | X | -85.54 | -21,933.99 |
| Check | 06/21/2019 | 293 | Ambridge Do It Best... | X | -79.33 | -22,013.32 |
| Check | 06/21/2019 | | PNC Bank | X | -25.00 | -22,038.32 |
| Check | 06/21/2019 | | Costco Gas | X | -8.15 | -22,046.47 |
| **Total Checks and Payments** | | | | | **-22,046.47** | **-22,046.47** |
| | | | | | | |
| **Deposits and Credits - 15 items** | | | | | | |
| Deposit | 05/29/2019 | | | X | 4,333.33 | 4,333.33 |
| Deposit | 06/03/2019 | | | X | 500.00 | 4,833.33 |
| Deposit | 06/04/2019 | | | X | 1,000.00 | 5,833.33 |
| Deposit | 06/05/2019 | | John Hancock USA | X | 5.18 | 5,838.51 |
| Check | 06/05/2019 | 3318 | | X | 2,200.00 | 8,038.51 |
| Deposit | 06/17/2019 | | | X | 65.00 | 8,103.51 |
| Deposit | 06/17/2019 | | | X | 360.00 | 8,463.51 |
| Deposit | 06/17/2019 | | Joni | X | 495.00 | 8,958.51 |
| Deposit | 06/18/2019 | | Joni | X | 4,990.00 | 13,948.51 |
| Deposit | 06/19/2019 | | John Hancock USA | X | 1,743.16 | 15,691.67 |
| Check | 06/19/2019 | 3319 | Cash | X | 8,000.00 | 23,691.67 |
| Deposit | 06/20/2019 | DEP | | X | 1,700.00 | 25,391.67 |
| Deposit | 06/20/2019 | | Joni | X | 4,490.00 | 29,881.67 |
| Deposit | 06/21/2019 | | PNC Bank | X | 0.02 | 29,881.69 |
| Deposit | 06/21/2019 | | | X | 1,200.00 | 31,081.69 |
| **Total Deposits and Credits** | | | | | **31,081.69** | **31,081.69** |
| **Total Cleared Transactions** | | | | | **9,035.22** | **9,035.22** |
| **Cleared Balance** | | | | | **9,035.22** | **17,086.95** |
| | | | | | | |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 06/20/2019 | ACH | Verizon Wireless | | -383.98 | -383.98 |
| **Total Checks and Payments** | | | | | **-383.98** | **-383.98** |
| **Total Uncleared Transactions** | | | | | **-383.98** | **-383.98** |
| **Register Balance as of 06/22/2019** | | | | | **8,651.24** | **16,702.97** |
| | | | | | | |
| **New Transactions** | | | | | | |
| **Checks and Payments - 30 items** | | | | | | |
| Check | 06/24/2019 | | Paypal | M | -2,590.00 | -2,590.00 |
| Check | 06/24/2019 | | Neimus Marcus | M | -1,775.50 | -4,365.50 |
| Check | 06/24/2019 | | Neimus Marcus | M | -1,007.00 | -5,372.50 |
| Check | 06/24/2019 | | Apres | M | -682.50 | -6,055.00 |
| Check | 06/24/2019 | | Thomas Jewelers | M | -460.10 | -6,515.10 |
| Check | 06/24/2019 | | Neimus Marcus | M | -456.29 | -6,971.39 |
| Check | 06/24/2019 | 290 | American General | M | -200.00 | -7,171.39 |
| Bill Pmt -Check | 06/24/2019 | 292 | Columbia Gas - 520 ... | M | -170.00 | -7,341.39 |
| Check | 06/24/2019 | | Neimus Marcus | M | -137.80 | -7,479.19 |
| Bill Pmt -Check | 06/24/2019 | 291 | Highmark - Gary | M | -77.00 | -7,556.19 |
| Check | 06/24/2019 | | Rite Aid | M | -33.92 | -7,590.11 |
| Check | 06/24/2019 | | Truth Finder | M | -16.95 | -7,607.06 |
| Check | 06/24/2019 | | Rite Aid | M | -16.84 | -7,623.90 |
| Check | 06/25/2019 | 298 | | M | -5,100.00 | -12,723.90 |
| Check | 06/25/2019 | 294 | Farmer's National | M | -708.00 | -13,431.90 |
| Check | 06/26/2019 | | Macy's | M | -1,905.87 | -15,337.77 |
| Check | 06/26/2019 | 295 | Key Bank | M | -719.78 | -16,057.55 |
| Check | 06/26/2019 | | Splashtop | M | -60.00 | -16,117.55 |

3:32 AM

08/16/19

# Gary L Fleming CLU
## Reconciliation Detail
### PNC 4217, Period Ending 06/22/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/27/2019 | 296 | Shriners | M | -100.00 | -16,217.55 |
| Check | 06/27/2019 | | Harry's | M | -16.05 | -16,233.60 |
| Check | 06/28/2019 | | Neimus Marcus | M | -130.38 | -16,363.98 |
| Check | 06/28/2019 | | Meter Feeder | M | -1.34 | -16,365.32 |
| Check | 07/01/2019 | | Alya Salon | M | -616.72 | -16,982.04 |
| Check | 07/01/2019 | | | M | -603.50 | -17,585.54 |
| Check | 07/01/2019 | | Lulu | M | -60.00 | -17,645.54 |
| Check | 07/02/2019 | ACH | Payroll Shoppe | M | -1,043.13 | -18,688.67 |
| Check | 07/02/2019 | | Chinese Palace | M | -120.45 | -18,809.12 |
| Check | 07/02/2019 | ACH | Payroll Shoppe | M | -113.50 | -18,922.62 |
| Check | 07/02/2019 | | Safran's Supermarket | M | -37.11 | -18,959.73 |
| Check | 07/03/2019 | ACH | Payroll Shoppe | M | -431.68 | -19,391.41 |
| | | | **Total Checks and Payments** | | -19,391.41 | -19,391.41 |
| | | | **Deposits and Credits - 4 items** | | | |
| Deposit | 06/26/2019 | | John Hancock USA | | 35.69 | 35.69 |
| Deposit | 07/01/2019 | | | M | 775.00 | 810.69 |
| Deposit | 07/01/2019 | | Deposit | M | 4,333.33 | 5,144.02 |
| Deposit | 07/03/2019 | | John Hancock USA | M | 5.18 | 5,149.20 |
| | | | **Total Deposits and Credits** | | 5,149.20 | 5,149.20 |
| | | | **Total New Transactions** | | -14,242.21 | -14,242.21 |
| **Ending Balance** | | | | | -5,590.97 | 2,460.76 |

# Performance Select Statement

PNC Bank

☘ PNC BANK

**For the period    05/23/2019  to  06/21/2019**

Primary account number:  x-4217
Page 1 of 5
Number of enclosures:    0

GARY L FLEMING #19-20486
DEBTOR IN POSSESSION
520 THORN ST
SEWICKLEY PA 15143-1533

For 24-hour banking, and transaction or
interest rate information, sign-on to
PNC Bank Online Banking at pnc.com
For customer service call 1-888-PNC-BANK
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET
Para servicio en espanol, 1-866-HOLA-PNC

**Moving?**  Please contact us at 1-888-PNC-BANK

✉ Write to:  Customer Service
PO Box 609
Pittsburgh, PA  15230-9738

Visit us at pnc.com

TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

IMPORTANT ACCOUNT INFORMATION FOR COMPLETE PLAN, VIRTUAL WALLET WITH PERFORMANCE
SELECT AND PERFORMANCE SELECT CHECKING CUSTOMERS

For Virtual Wallet with Performance Select, Performance Select, and Complete Plan checking customers:
Effective June 9, 2019, new consumer home equity line of credit and personal line of credit accounts will not
be eligible for waivers of, or discounts on, the annual fee.  For home equity or personal lines of credit
open, or in the application process, prior to June 9, 2019, waivers or discounts on the annual fee will
continue as long as you remain in a Virtual Wallet with Performance Select, Performance Select, or Complete
Plan checking account.

Be Alert for Fraudulent Communications

Emails, phone calls and text messages may seem like official PNC communications, but be careful: the message
could be an attempted scam or fraud designed to look like an official PNC communication. Tell-tale features,
hinting that the communication may be fake, are misspellings, grammatical errors, a sense of urgency, threats
with consequences, and requests for sensitive information. One way to possibly spot a fraudulent email is to
hover the cursor over the sender's email address, which should bring up a "mouseover" box containing the
sender's actual email address.  To report an email or text scam, forward the email or take a picture of the
text and send it to abuse@pnc.com.  To report a phone scam, please call us at 1-800-762-2035, select 1 for a
personal account or 2 for a business account, then select option 3.  If you disclosed personal information,
immediately change your PNC Online Banking password and call us at 1-800-762-2035.

IMPORTANT ACCOUNT INFORMATION FOR ALL CONSUMER CHECKING AND SAVINGS CUSTOMERS

The information below amends certain information in our Consumer Schedule of Fees (Schedule) and our Fees and
Features (Schedule).  All other information in our Schedule continues to apply to your account.  Please read
this information and retain it with your records.

Starting June 9, 2019, if you choose to link a qualified checking account for the purpose of earning the
relationship rate on a Standard Savings, Premiere Money Market or Virtual Wallet Growth account, you may
begin to earn the rate the calendar month following the linking.  Refer to the PNC Interest Rate Center on
PNC.com for qualifications on earning the Relationship Rate. For further instructions on how to link accounts
call us at the Customer Service phone number listed above or stop by your local PNC branch office.

---

**Performance Select**
**Interest Checking Account Summary**
Account number:    x-4217

GARY L FLEMING #19-20486
Debtor In Possession

**Overdraft Protection**  has not been established for this account.
Please contact us if you would like to set up this service.

# Performance Select Statement

For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

Account Number:  x4217  - continued

**For the period**  05/23/2019  to  06/21/2019
GARY L FLEMING #19-20486
Primary account number:  1x-4217
Page 2 of 5

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 8,051.73 | 31,081.69 | 22,046.47 | 17,086.95 |

| | | Average monthly balance | Charges and fees |
|---|---|---|---|
| | | 3,355.73 | 25.00 |

## Transaction Summary

| Checks paid/withdrawals | Debit Card POS signed transactions | Debit Card/Bankcard POS PIN transactions |
|---|---|---|
| 8 | 38 | 22 |

| Total ATM transactions | PNC Bank ATM transactions | Other Bank ATM transactions |
|---|---|---|
| 9 | 9 | 0 |

## Interest Summary

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.01% | 30 | 3,203.26 | .02 |

As of 06/21, a total of $.13 in interest was paid this year.

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Item Fees (OD) | .00 | 360.00 |
| Total Continuous Overdraft Fees (COD) | .00 | 14.00 |
| Total Overdraft Fees | .00 | 374.00 |
| Total Returned Item Fees (NSF) | .00 | 360.00 |
| Total NSF/OD Refunds | .00 | 338.00 |

## Activity Detail

### Deposits and Other Additions

There were 15 Deposits and Other Additions totaling $31,081.69.

| Date | Amount | Description |
|---|---|---|
| 05/29 | 4,333.33 | ATM Deposit 4010 Beaver St Sewickley PA |
| 06/03 | 500.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 06/04 | 1,000.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 06/05 | 5.18 | Direct Deposit - Agencyind |
| | | JOHN HANCOCK USA 0239661 |
| 06/05 | 2,200.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 06/17 | 495.00 | Rtp Received Paypal        06/15 04910 |
| 06/17 | 360.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 06/17 | 65.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 06/18 | 4,990.00 | Rtp Received Paypal        06/18 06177 |
| 06/19 | 1,743.16 | Direct Deposit - Agencyind |
| | | JOHN HANCOCK USA 0239661 |
| 06/19 | 8,000.00 | Deposit Reference No. 033203126 |
| 06/20 | 1,700.00 | Deposit Reference No. 031220629 |
| 06/20 | 4,490.00 | Rtp Received Paypal        06/20 05020 |
| 06/21 | 1,200.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 06/21 | .02 | Interest Payment |

# Performance Select Statement

For 24-hour Information, sign on to PNC Bank Online Banking
on pnc.com

For the period    05/23/2019    to    06/21/2019
GARY L FLEMING #19-20486
Primary account number:    x4217
Page 3 of 5

Account Number:    x-4217 - continued

## Checks and Substitute Checks

| Check number | Amount | Date paid | Reference number | Check number | | Amount | Date paid | Reference number |
|---|---|---|---|---|---|---|---|---|
| 283 | 230.00 | 05/24 | 074283024 | 287 | T | 1,800.00 | 05/23 | 033196762 |
| 285 * | 1,115.00 | 05/23 | 072098615 | 289 * | | 1,000.00 | 06/21 | 072442801 |
| 286 | 161.51 | 05/30 | 070670034 | 293 * | | 79.33 | 06/21 | 072635541 |

* Gap in check sequence   "T" Teller Cashed Check

There were 6 checks listed totaling
$4,385.84.

## Banking/Debit Card Withdrawals and Purchases

| Date | Amount | Description |
|---|---|---|
| 05/23 | 27.78 | 0688 Debit Card Purchase Trthfdr*Truthfinder.Co |
| 05/23 | 47.25 | 0688 Debit Card Purchase Total Trib Media Inc A |
| 05/23 | 301.70 | POS Purchase USPS PO 417592 Sewickley PA |
| 05/24 | 896.65 | 0688 Debit Card Purchase Farfetch  203-5100670 |
| 05/24 | 40.00 | 0688 Debit Card Purchase UPMC Physicians |
| 05/24 | 103.40 | POS Purchase USPS PO 419184 Wexford PA |
| 05/24 | 22.19 | POS Purchase Costco Gas #03 Cranberry To PA |
| 05/28 | 859.00 | 0688 Debit Card Purchase Dontage Aesthetic and |
| 05/28 | 159.00 | 0688 Debit Card Purchase Dontage Aesthetic and |
| 05/28 | 61.36 | 0688 Debit Card Purchase Sharp Edge Bistro - SE |
| 05/28 | 206.10 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 05/28 | 128.02 | 0688 Debit Card Purchase Mambo Italia Sewickle |
| 05/29 | 40.00 | POS Purchase Rite Aid Store Sewickley PA |
| 05/30 | 240.62 | 0688 Debit Card Purchase Maxmara Retail Ltd |
| 05/30 | 424.24 | POS Purchase Sams Club #657 Pittsburgh(w PA |
| 05/31 | 32.00 | POS Purchase Bufano's Hair Moon Twp. PA |
| 06/03 | .82 | 0688 Debit Card Purchase Meter Feeder Inc |
| 06/03 | 717.16 | 0688 Debit Card Purchase Alya Salon and Spa |
| 06/03 | 22.60 | 0688 Debit Card Purchase Sheetz  Moon Townsh PA |
| 06/03 | 154.65 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 06/05 | 80.00 | 0688 Debit Card Purchase Sq *Olivia Frye, Lp |
| 06/05 | 13.94 | 0688 Debit Card Purchase Sheetz  Moon Townsh PA |
| 06/06 | 36.25 | POS Purchase Costco Gas #02 Sterling VA |
| 06/06 | 269.86 | POS Purchase Costco Whse #0 Sterling VA |
| 06/07 | 1,000.00 | 0688 Debit Card Purchase Dontage Aesthetic and |

There was 1 Banking Machine
Withdrawal totaling $100.00.

There were 22 Debit Card/Bank card
PIN POS purchases totaling
$2,399.96.

There were 39 other Banking
Machine/Debit Card deductions
totaling $9,205.14.

Banking/Debit Card Withdrawals and Purchases continued on next page

# Performance Select Statement

For 24-hour information, sign on to PNC Bank Online Banking on pnc.com

For the period    05/23/2019  to   06/21/2019
GARY L FLEMING #19-20486
Primary account number:    1x4217
Page 4 of 5

Account Number:    x4217   - continued

## Banking/Debit Card Withdrawals and Purchases          - continued

| Date | Amount | Description |
|---|---|---|
| 06/07 | 238.76 | POS Purchase Wholefds Tys 1 Falls Church VA |
| 06/07 | 186.40 | POS Purchase Harris Teeter McLean VA |
| 06/10 | 337.16 | 0688 Debit Card Purchase Dc Prime  Ashburn VA |
| 06/10 | 11.93 | POS Purchase Costco Gas #02 Sterling VA |
| 06/10 | 192.01 | 0688 Debit Card Purchase J Crew Retail #739 |
| 06/10 | 35.00 | 0688 Debit Card Purchase Ptc Ez Pass Auto Re. |
| 06/10 | 13.90 | N0609 0688 Payment Netflix Com Los Gatos Ca |
| 06/10 | 20.01 | POS Purchase Safran's Super Sewickley PA |
| 06/10 | 100.00 | ATM Withdrawal 4010 Beaver St Sewickley PA |
| 06/10 | 62.38 | 0688 Debit Card Purchase Globe Car Wash |
| 06/10 | 155.00 | POS Purchase Giant-Eagle #0 Leetsdale PA |
| 06/11 | 8.56 | 0688 Debit Card Purchase Harrys 888-212-6855 |
| 06/11 | 103.20 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 06/12 | 17.45 | POS Purchase Costco Gas #03 Cranberry To PA |
| 06/12 | 17.38 | POS Purchase Costco Whse #0 Cranberry Tp PA |
| 06/12 | 109.90 | POS Purchase Wal-Mart #1770 Cranberry Tw PA |
| 06/13 | 108.42 | POS Purchase Rite Aid Store Sewickley PA |
| 06/14 | 12.26 | 0688 Debit Card Purchase Fedex 787843355938 |
| 06/14 | 16.04 | 0688 Debit Card Purchase Fedex 930379063550 |
| 06/14 | 309.00 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 06/17 | 309.00 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 06/17 | 206.10 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 06/17 | 127.49 | POS Purchase Sams Club #657 Pittsburgh(w PA |
| 06/17 | 12.16 | 0688 Debit Card Purchase Sheetz  Moon Townsh PA |
| 06/17 | 8.47 | 0688 Debit Card Purchase Amazon Music*M60Cv3Hf2 |
| 06/19 | 80.00 | 0688 Debit Card Purchase Sq *Olivia Frye, Lp |
| 06/19 | 11.56 | 0688 Debit Card Purchase Lula  Sewickley PA |
| 06/20 | 531.63 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 06/20 | 72.08 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 06/20 | 109.00 | 0688 Debit Card Purchase Erieinsuranceweb |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Performance Select Statement

📠 For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

Account Number:   x4217  - continued

For the period   05/23/2019   to   06/21/2019
GARY L FLEMING #19-20486
Primary account number:   1x4217
Page 5 of 5

## Banking/Debit Card Withdrawals and Purchases          - continued

| Date | Amount | Description |
|------|--------|-------------|
| 06/20 | 18.43 | POS Purchase Costco Gas #03 Cranberry To PA |
| 06/20 | 65.46 | POS Purchase Giant-Eagle #0 Leetsdale PA |
| 06/21 | 90.00 | 0688 Debit Card Purchase Heritage Valley Sewick |
| 06/21 | 383.98 | 0688 Debit Card Purchase Vzwrlss*My Vz Vb P |
| 06/21 | 1,646.70 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 06/21 | 8.15 | POS Purchase Costco Gas #03 Pittsburgh PA |
| 06/21 | 85.54 | POS Purchase Costco Whse #0 Pittsburgh PA |

## Online and Electronic Banking Deductions

There were 8 Online or Electronic Banking Deductions totaling $2,830.53.

| Date | Amount | Description |
|------|--------|-------------|
| 05/31 | 930.43 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 05/31 | 382.90 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 05/31 | 57.75 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 06/18 | 96.34 | Direct Payment - Water Bill |
|  |  | Sewickley Water XXXXXX2160.1 |
| 06/18 | 32.00 | Web Pmt Single - Inst Xfer Paypal Syriashrine |
| 06/20 | 881.57 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 06/20 | 361.79 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 06/20 | 87.75 | Corporate ACH Transfer 84401 Gary L Fle 84401 |

## Other Deductions

There were 3 Other Deductions totaling $3,125.00.

| Date | Amount | Description |
|------|--------|-------------|
| 05/24 | 1,800.00 | Withdrawal Reference No. 035133751 |
| 05/31 | 1,300.00 | Withdrawal Reference No. 032140111 |
| 06/21 | 25.00 | Calculated Service Charge       Type Ld |

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 05/23 | 4,760.00 | 06/03 | 622.93 | 06/10 | 1,075.51 | 06/17 | 630.08 |
| 05/24 | 1,667.76 | 06/04 | 1,622.93 | 06/11 | 963.75 | 06/18 | 5,491.74 |
| 05/28 | 254.28 | 06/05 | 3,734.17 | 06/12 | 819.02 | 06/19 | 15,143.34 |
| 05/29 | 4,547.61 | 06/06 | 3,428.06 | 06/13 | 710.60 | 06/20 | 19,205.63 |
| 05/30 | 3,721.24 | 06/07 | 2,002.90 | 06/14 | 373.30 | 06/21 | 17,086.95 |
| 05/31 | 1,018.16 |  |  |  |  |  |  |

## PERFORMANCE SELECT - Service Charge Explanation

| Account type | Account number | Balance type | As of | Balance | |
|--------------|----------------|--------------|-------|---------|---|
| Interest Checking | XX-XXXX-4217 | This Cycle Avg Balance | 06/21 | 3,355.56 | These accounts were reviewed to meet the balance requirements of your Performance Select Account. Since balance requirements were not met this month, a $25.00 fee was deducted from this account. |

Note: The average balance shown was calculated before the service charge was deducted from your account.

Member FDIC          🏠 Equal Housing Lender

9:35 AM
08/18/19

**Gary L Fleming Sr.**

## Cash Receipts Key Bank 7285

**June 2019**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Deposit | 06/03/2019 | DEP | ATM | Deposit | 500.00 |
| Deposit | 06/14/2019 | DEP | Alliance Petrole | Deposit | 11.48 |
| Deposit | 06/17/2019 | DEP | ATM | Deposit | 500.00 |
| Deposit | 06/18/2019 | DEP | Lincoln National Life | Deposit | 12.90 |
| Deposit | 06/19/2019 | DEP | ATM | Deposit | 2,369.10 |
| Deposit | 06/28/2019 | DEP | Key Bank | Deposit | 0.01 |
| Deposit | 06/28/2019 | DEP | ATM | Deposit | 1,000.00 |
| | | | | | 4,393.49 |

9:37 PM
08/18/19

**Gary L Fleming ST LTD**

## Cash Disbursements Key Bank 7285

### June 2019

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 06/03/2019 | 162 | Cash | | -500.00 |
| Check | 06/17/2019 | ATM | ATM | | -500.00 |
| Check | 06/17/2019 | ATM | ATM | | -40.00 |
| Check | 06/20/2019 | | ATM | | -2,000.00 |
| Check | 06/21/2019 | 164 | ATM | | -300.00 |
| Check | 06/24/2019 | ACH | Giant Eagle | | -72.84 |
| Transfer | 06/28/2019 | | | Funds Transfer | -60.00 |
| | | | | | -3,472.84 |

9:32 PM
08/18/19

## Gary L Fleming CLU
## Cash Receipts PNC 2417
### June 2019

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Deposit | 06/26/2019 | | John Hancock USA | ACH CREDIT 0239661 | Commission Income | 35.69 |
| Deposit | 06/21/2019 | | | ATM DEPOSIT 95167992 DEPOSIT | ATM | 1,200.00 |
| Deposit | 06/21/2019 | | PNC Bank | INTEREST PAYMENT | Interest | 0.02 |
| Deposit | 06/20/2019 | | Joni | RTP Received PAYPAL 06/20 05020 | Gifts Received | 4,490.00 |
| Deposit | 06/20/2019 | DEP | | Deposit | ATM | 1,700.00 |
| Deposit | 06/20/2019 | | Deposit | DEPOSIT XXXXX0629 | ATM | 1,700.00 |
| Check | 06/19/2019 | 3319 | Cash | Memo:DEPOSIT XXXXX3126 | KeyBank Office 0259 | 8,000.00 |
| Deposit | 06/19/2019 | | John Hancock USA | ACH CREDIT 0239661 | Commission Income | 1,743.16 |
| Deposit | 06/18/2019 | | Joni | RTP Received PAYPAL 06/18 06177 | Gifts Received | 4,990.00 |
| Deposit | 06/17/2019 | | Joni | RTP Received PAYPAL 06/15 04910 | Gifts Received | 495.00 |
| Deposit | 06/17/2019 | | | ATM DEPOSIT 95661673 DEPOSIT | ATM | 360.00 |
| Deposit | 06/17/2019 | | | ATM DEPOSIT 95661638 DEPOSIT | ATM | 65.00 |
| Check | 06/05/2019 | 3318 | John Hancock USA | ACH CREDIT 0239661 | KeyBank Office 0259 | 2,200.00 |
| Deposit | 06/05/2019 | | | ACH CREDIT 0239661 | Commission Income | 5.18 |
| Deposit | 06/04/2019 | | | ATM DEPOSIT 89453944 DEPOSIT | ATM | 1,000.00 |
| Deposit | 06/03/2019 | | | ATM DEPOSIT 96562613 DEPOSIT | ATM | 500.00 |
| | | | | | | 28,484.05 |

9:32 PM
08/18/19

# Gary L Fleming CLU
## Cash Disbursements PNC 2417
### June 2019

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 06/03/2019 | | Alya Salon | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -717.16 |
| Check | 06/03/2019 | | Paypal | CA DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -154.65 |
| Check | 06/03/2019 | | Sheetz | DEBIT CARD PURCHASE XXXXX0688 | Gasoline. | -22.60 |
| Check | 06/03/2019 | | Meter Feeder | DEBIT CARD PURCHASE XXXXX0688 | Travel | -0.82 |
| Check | 06/05/2019 | | Olivia Frye | PA DEBIT CARD PURCHASE XXXXX0688 | CoPays | -80.00 |
| Check | 06/05/2019 | | Sheetz | DEBIT CARD PURCHASE XXXXX0688 | Gasoline. | -13.94 |
| Check | 06/06/2019 | | Costco | POS PURCHASE POS99021813 0925741 | Groceries | -269.86 |
| Check | 06/06/2019 | | Costco Gas | POS PURCHASE POS93021813 0925740 | Gasoline. | -36.25 |
| Check | 06/07/2019 | | Dontage Aesthetic and Falls | C VA DEBIT CARD PURCHASE XXXXX0688 | CoPays | -1,000.00 |
| Check | 06/07/2019 | | Wholefoods | POS PURCHASE POS99999999 1082169 | Groceries | -238.76 |
| Check | 06/07/2019 | | Harris Teeter | POS PURCHASE POS38030204 1082168 | Groceries | -186.40 |
| Check | 06/10/2019 | | DC Prime | DEBIT CARD PURCHASE XXXXX0688 | Entertainment | -337.16 |
| Check | 06/10/2019 | | J Crew | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -192.01 |
| Check | 06/10/2019 | | Giant Eagle | POS PURCHASE POS37000200 3167516 | Groceries | -155.00 |
| Check | 06/10/2019 | | | ATM WITHDRAWAL PNCP.I2024 N0609 0688 | ATM | -100.00 |
| Check | 06/10/2019 | | Globe Car Wash | DEBIT CARD PURCHASE XXXXX0688 | Car Wash. | -62.38 |
| Check | 06/10/2019 | | EZ Pass | DEBIT CARD PURCHASE XXXXX0688 | Travel | -35.00 |
| Check | 06/10/2019 | | Saffan's Supermarket | POS PURCHASE POS80647301 3167517 | Groceries | -20.01 |
| Check | 06/10/2019 | | Netflix | N0609 0688 PAYMENT POS003 3167518 | Entertainment | -13.90 |
| Check | 06/10/2019 | | Costco Gas | POS PURCHASE POS93021813 3167515 | Gasoline. | -11.93 |
| Check | 06/11/2019 | | Paypal | CA DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -103.20 |
| Check | 06/11/2019 | | Harry's | DEBIT CARD PURCHASE XXXXX0688 | Household Items | -8.56 |
| Check | 06/12/2019 | | Walmart | POS PURCHASE POS24177001 0909630 | Household Items | -109.90 |
| Check | 06/12/2019 | | Costco Gas | POS PURCHASE POS93032813 0909629 | Gasoline. | -17.45 |
| Check | 06/12/2019 | | Costco | POS PURCHASE POS90032813 0909628 | Groceries | -17.38 |
| Check | 06/13/2019 | | Rite Aid | POS PURCHASE POS001 0920373 | Household Items | -108.42 |
| Check | 06/14/2019 | | Paypal | CA DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -309.00 |
| Check | 06/14/2019 | | FedEx Office | DEBIT CARD PURCHASE XXXXX0688 | Postage and Delivery | -16.04 |
| Check | 06/14/2019 | | FedEx Office | DEBIT CARD PURCHASE XXXXX0688 | Postage and Delivery | -12.26 |
| Check | 06/17/2019 | | Paypal | CA DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -309.00 |
| Check | 06/17/2019 | | Paypal | | Personal Gifts | -206.10 |
| Check | 06/17/2019 | | Sam's Club | POS PURCHASE POS65750093 3324529 | Groceries | -127.49 |
| Check | 06/17/2019 | | Sheetz | DEBIT CARD PURCHASE XXXXX0688 | Gasoline. | -12.16 |
| Check | 06/17/2019 | | Amazon Music | WA DEBIT CARD PURCHASE XXXXX0688 | Entertainment | -8.47 |

9:32 PM
06/18/19

# Gary L Fleming CLU
## Cash Disbursements PNC 2417
### June 2019

| Type | Date | Num | Payee | Memo/Transaction | Category | Amount |
|---|---|---|---|---|---|---|
| Check | 06/18/2019 | ACH | Syria Shrine | A DEBIT CARD PURCHASE XXXXX0688 | Other | -32.00 |
| Check | 06/19/2019 | | Olivia Frye | DEBIT CARD PURCHASE XXXXX0688 | CoPays | -80.00 |
| Check | 06/19/2019 | | Lulu | Payroll 05/26 to 06/08 | Meals | -11.56 |
| Check | 06/20/2019 | ACH | Payroll Shoppe | DEBIT CARD PURCHASE XXXXX0688 | -SPLIT- | -881.57 |
| Bill Pmt -Check | 06/20/2019 | | Neimus Marcus | | Personal Gifts | -531.63 |
| Check | 06/20/2019 | ACH | Verizon Wireless | Payroll 05/26 to 06/08 | Accounts Payable | -383.98 |
| Check | 06/20/2019 | ACH | Payroll Shoppe | DEBIT CARD PURCHASE XXXXX0688 | -SPLIT- | -361.79 |
| Check | 06/20/2019 | | Erie Insurance 603 | | Insurance | -109.00 |
| Bill Pmt -Check | 06/20/2019 | ACH | Sewickley Water & Sewage | Memo:ACH DEBIT XXXXX1601 | Accounts Payable | -96.34 |
| Check | 06/20/2019 | | The Payroll Shoppe | Payroll 05/26 to 06/08 | Processing Fees | -87.75 |
| Check | 06/20/2019 | | Neimus Marcus | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -72.08 |
| Check | 06/20/2019 | | Giant Eagle | POS PURCHASE POS370000200 0918874 | Groceries | -65.46 |
| Check | 06/20/2019 | | Costco Gas | POS PURCHASE POS93032813 0918875 | Gasoline. | -18.43 |
| Check | 06/21/2019 | | Paypal | CA DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -1,646.70 |
| Check | 06/21/2019 | 289 | Tony Kyrarguros | CHECK 289 072442801 | Building Maintenance / Repair | -1,000.00 |
| Check | 06/21/2019 | | Verizon Wireless | DEBIT CARD PURCHASE XXXXX0688 | Phone/Internet | -383.98 |
| Check | 06/21/2019 | | Heritage Valley Sewickley | S PA DEBIT CARD PURCHASE XXXXX0688 | CoPays | -90.00 |
| Check | 06/21/2019 | | Costco | POS PURCHASE POS99033213 1072927 | Groceries | -85.54 |
| Check | 06/21/2019 | 293 | Ambridge Do it Best Home Center | CHECK 293 072635441 | Building Repairs | -79.33 |
| Check | 06/21/2019 | | PNC Bank | CALCULATED SERVICE CHARGE TYPE LD | Bank Fees | -25.00 |
| Check | 06/21/2019 | | Costco Gas | POS PURCHASE POS93033213 1072926 | Gasoline. | -8.15 |
| Check | 06/24/2019 | | Paypal | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -2,590.00 |
| Check | 06/24/2019 | | Neimus Marcus | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -1,775.50 |
| Check | 06/24/2019 | | Neimus Marcus | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -1,007.00 |
| Check | 06/24/2019 | | Apres | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -882.50 |
| Check | 06/24/2019 | | Thomas Jewelers | POS PURCHASE POS02399781 3191101 | Personal Gifts | -460.10 |
| Check | 06/24/2019 | | Neimus Marcus | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -456.29 |
| Check | 06/4/2019 | 290 | American General | CHECK 290 07462849 | Life Insuranco - Sr | -200.00 |
| Bill Pmt -Check | 06/24/2019 | 292 | Columbia Gas - 520 Thom | Memo:PAYMENT E-CHECK 0292 | Accounts Payable | -170.00 |
| Check | 06/24/2019 | | Neimus Marcus | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -137.80 |
| Bill Pmt -Check | 06/24/2019 | 291 | Highmark - Gary | Memo:CHECK 291 074261715 | Accounts Payable | -77.00 |
| Check | 06/24/2019 | | Rite Aid | POS PURCHASE POS001 3191102 | Household Items | -33.92 |
| Check | 06/24/2019 | | Truth Finder | A RECURRING DEBIT CARD XXXXX8174 | Medical Records and Research | -16.95 |
| Check | 06/24/2019 | | Rite Aid | POS PURCHASE POS001 3191103 | Household Items | -16.84 |
| Check | 06/25/2019 | 298 | | CHECK 298 031499381 | ATM | -5,100.00 |
| Check | 06/25/2019 | 294 | Farmer's National | CHECK 294 076336504 | Mortgage | -708.00 |

**Gary L Fleming CLU**
**Cash Disbursements PNC 2417**
June 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| Check | 06/26/2019 | | Macy's | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -1,905.87 |
| Check | 06/26/2019 | 295 | Key Bank | CHECK 295 076610990 | Mortgage | -719.78 |
| Check | 06/26/2019 | | Splashtop | DEBIT CARD PURCHASE XXXXX0688 | Computer and Internet Expenses | -60.00 |
| Check | 06/27/2019 | 296 | Shriners | CHECK 296 070771266 | Dues and Subscriptions | -100.00 |
| Check | 06/27/2019 | | Harry's | DEBIT CARD PURCHASE XXXXX0688 | Household Items | -16.05 |
| Check | 06/28/2019 | | Neimus Marcus | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -130.38 |
| Check | 06/28/2019 | | Meter Feeder | DEBIT CARD PURCHASE XXXXX0688 | Travel | -1.34 |
| | | | | | | -27,428.87 |

9:32 PM
08/18/19

5:18 AM
08/16/19

# Gary L Fleming CLU
## A/P Aging Detail
### As of June 30, 2019

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **Current** | | | | | | |
| Bill | 06/20/2019 | 346581364091 | Duquesne Light 604 | 06/30/2019 | | 95.58 |
| Bill | 06/20/2019 | | Sewickley Water & Sewage | 06/30/2019 | | 96.34 |
| Bill | 06/20/2019 | | Verizon | 06/30/2019 | | 259.82 |
| Bill | 06/20/2019 | | Waste Management | 06/30/2019 | | 54.18 |
| Bill | 06/11/2019 | | Columbia Gas - 520 Thorn | 07/03/2019 | | 170.00 |
| Bill | 06/25/2019 | 246587382497 | Duquesne Light - 520 Thorn | 07/05/2019 | | 165.09 |
| Bill | 06/01/2019 | | Glen Osborne Borough 604 | 09/30/2019 | | 695.24 |
| **Total Current** | | | | | | 1,535.95 |
| **1 - 30** | | | | | | |
| Bill | 05/25/2019 | | Duquesne Light - 520 Thorn | 06/04/2019 | 26 | 124.06 |
| Bill | 06/01/2019 | | Toyota Financial Lease | 06/11/2019 | 19 | 801.28 |
| Bill | 06/01/2019 | | IQ Accounting | 06/21/2019 | 9 | 2,000.00 |
| **Total 1 - 30** | | | | | | 2,925.34 |
| **31 - 60** | | | | | | |
| Bill | 05/01/2019 | | Toyota Financial Lease | 05/11/2019 | 50 | 801.28 |
| Bill | 05/01/2019 | | IQ Accounting | 05/21/2019 | 40 | 2,000.00 |
| Bill | 05/14/2019 | 19-24873 | Medic Rescue | 05/24/2019 | 37 | 225.00 |
| Bill | 05/20/2019 | | Duquesne Light 604 | 05/30/2019 | 31 | 170.90 |
| Bill | 05/20/2019 | | Verizon | 05/30/2019 | 31 | 124.46 |
| **Total 31 - 60** | | | | | | 3,321.64 |
| **61 - 90** | | | | | | |
| Bill | 03/28/2019 | 2018 | Partners Financial Group - NFP | 04/07/2019 | 84 | 6,000.00 |
| Bill | 03/28/2019 | 2109 | Partners Financial Group - NFP | 04/07/2019 | 84 | 7,000.00 |
| Bill | 04/01/2019 | | Toyota Financial Lease | 04/11/2019 | 80 | 801.28 |
| Bill | 04/02/2019 | 2-2019 | Osborne Plaza Condo Association | 04/12/2019 | 79 | 1,028.44 |
| Bill | 04/01/2019 | | IQ Accounting | 04/21/2019 | 70 | 2,000.00 |
| **Total 61 - 90** | | | | | | 16,829.72 |
| **> 90** | | | | | | |
| Bill | 03/01/2019 | | Toyota Financial Lease | 03/11/2019 | 111 | 801.28 |
| Bill | 03/01/2019 | 2018 | Quaker Valley School District - 604 | 03/11/2019 | 111 | 1,143.53 |
| Bill | 03/11/2019 | | Quaker Valley School District | 03/11/2019 | 111 | 5,088.34 |
| Bill | 03/01/2019 | | IQ Accounting | 03/21/2019 | 101 | 2,000.00 |
| Bill | 03/04/2019 | | Allegheny County Tax | 03/31/2019 | 91 | 3,203.75 |
| **Total > 90** | | | | | | 12,236.90 |
| **TOTAL** | | | | | | 36,849.55 |

Gary L. Fleming, Sr.

Debtor

Case No. 19-20486-TPA

Reporting Period: _June 2019_

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 124 | 124 | 6/20 | EFT | - |
| FICA-Employee | | 88 | 88 | | | - |
| FICA-Employer | | 88 | 88 | 1 | 1 | - |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | - | 300 | 300 | | | - |
| **State and Local** | | | | | | |
| Withholding | | 61 | 61 | 6/20 | EFT | - |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | 1 | 1 | 6/20 | EFT | - |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | 62 | 62 | | | |
| **Total Taxes** | | 362 | 362 | | | - |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | |
|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 1,536 | 124 | 520 | 1,028 | | 3,208 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | 9436 | 9436 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | 1536 | 124 | 520 | 1,028 | 9436 | 12644 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

New & on-going Commissions Continue to be received
Sale of office Condo and house

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(9/99)

| **Payroll Summary Report** | **GARY L FLEMING CLU & ASSOC**<br>Company (84401) | Check Date: 06/20/2019<br>Pay Period: 05/26/2019 to 06/08/2019<br>Process: 2019062001 | Page<br>1 |
|---|---|---|---|

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 1 | | 881.57 | 881.57 | |
| | Totals | 1 | | 881.57 | 881.57 → | 881.57 |

### *No Third Party Checks*

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Net Payroll Liability | | | | 881.57 | 881.57 → | 881.57 |

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 25-1374014 | | Semi-Weekly | 1,155.00 | 1,155.00 | 123.60 | | |
| Medicare | 25-1374014 | | Semi-Weekly | 1,155.00 | 1,155.00 | 16.75 | | |
| Medicare - Employer | 25-1374014 | | Semi-Weekly | 1,155.00 | 1,155.00 | | 16.75 | |
| OASDI | 25-1374014 | | Semi-Weekly | 1,155.00 | 1,155.00 | 71.61 | | |
| OASDI - Employer | 25-1374014 | | Semi-Weekly | 1,155.00 | 1,155.00 | | 71.61 | |
| Totals | | | | | | 211.96 | 88.36 → | 300.32 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 25-1374014 | | Quarterly | 1,155.00 | 0.00 | | | |
| Totals | | | | | | | → | 0.00 |

| PA-D071 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Allegheny North Tax Coll | 262739 | | Quarterly | 1,155.00 | 1,155.00 | 5.78 | | |
| Totals | | | | | | 5.78 | → | 5.78 |

| PA-OSB2 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Glen Osborne B.(Allegh | 01555-0034854 | | Quarterly | 1,155.00 | 1,155.00 | 2.00 | | |
| Totals | | | | | | 2.00 | → | 2.00 |

| PASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Pennsylvania SUI | 8133652 | 0.023905 | Quarterly | 1,155.00 | 0.00 | | | |
| PA SUI - EE | 25-1374014 | | Quarterly | 1,155.00 | 1,155.00 | 0.69 | | |
| Totals | | | | | | 0.69 | → | 0.69 |

| WV and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| West Virginia SITW | 2260-9302 | | Monthly | 1,155.00 | 1,155.00 | 53.00 | | |
| Totals | | | | | | 53.00 | → | 53.00 |

### *No Tax Adjustments*

| | | | | | |
|---|---|---|---|---|---|
| | | Total Tax Liability | 273.43 | 88.36 → | 361.79 |
| | | Total Payroll Liability | | 1,243.36 → | 1,243.36 |

### *No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 43118 | 06/19/2019 | 87.75 | | | | 87.75 | |
| Totals | | | 87.75 | | | | 87.75 → | 87.75 |

## Transfers

| Transfers | | Type | Check Date | Source Account | Amount |
|---|---|---|---|---|---|
| | | Billing | 06/19/2019 | CLIENT2 | 87.75 |
| | | DirDep | 06/18/2019 | CLIENT2 | 881.57 |
| | | Tax | 06/19/2019 | CLIENT2 | 361.79 |

| **Payroll Summary Report** | **GARY L FLEMING CLU & ASSOC** | Check Date: | 06/20/2019 | Page |
|---|---|---|---|---|
| | Company (84401) | Pay Period: | 05/26/2019 to 06/08/2019 | 2 |
| | | Process: | 2019062001 | |

| | | | Total Transfers | 1,331.11 → | 1,331.11 |
|---|---|---|---|---|---|

## Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount | |
|---|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PRS | 06/26/2019 | 300.32 | |
| | Total Tax Deposits | | | 300.32 | |

## Cash Analysis

| Account | Account Activity | | Amount | Total Cash Required |
|---|---|---|---|---|
| CLIENT2 | Cash required to cover Payroll Transfer | | 881.57 | |
| | Cash required to cover Tax Transfer | | 361.79 | |
| | Cash required to cover Billing Transfer | | 87.75 | |
| | | | | 1,331.11 |

The Payroll Shoppe

Gary L. Fleming, Sr.                                    Case No. 19-20486-TPA
        Debtor                              Reporting Period:  _June 2019_

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 2,500 |
| + Amounts billed during the period | 500 |
| - Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | 3,000 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | 500 |
| 31 - 60 days old | 500 |
| 61 - 90 days old | 500 |
| 91+ days old | 1500 |
| Total Accounts Receivable | 3000 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | 3000 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | X | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |

2.  As a licensed insurance agent commissions are
paid into existing personal accounts by the various
insurance and investment companies

FORM MOR-5
(9/99)

Fill in this information to identify the case:

Debtor Name Gary L. Fleming Sr.

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number: 19-20486-TPA

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11     12/17

Month: ___June 2019___

Date report filed: __09/09/2019__
MM / DD / YYYY

Line of business: __Life Insurance Sales__

NAISC code: __524210__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                       Gary L Fleming Sr

Original signature of responsible party  _____

Printed name of responsible party        Gary L Fleming Sr.

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Gary L. Fleming Sr.

Case number  19-20486-TPA

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ _____ 22.00

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ _11,751.00_

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ _11,720.00_

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ _____ 31.00

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ _____ 54.00

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ _26,205.00_

Debtor Name  Gary L. Fleming Sr.                                    Case number  19-20486-TPA

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                 $ _____ 0.00
    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              _____ 1
27. What is the number of employees as of the date of this monthly report?                 _____ 1

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?           $ _____ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ _____ 0.00
30. How much have you paid this month in other professional fees?                                     $ _____ 0.00
31. How much have you paid in total other professional fees since filing the case?                    $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 8,000.00 | − | $ 11,751.00 | = | $ 3,751.00 |
| 33. **Cash disbursements** | $ 8,000.00 | − | $ 11,720.00 | = | $ 3,720.00 |
| 34. **Net cash flow** | $ 0.00 | − | $ 31.00 | = | $ 31.00 |

35. Total projected cash receipts for the next month:                                      $ 15,000.00
36. Total projected cash disbursements for the next month:                               − $ 15,000.00
37. Total projected net cash flow for the next month:                                    = $ 0.00

Debtor Name  Gary L. Fleming Sr.                    Case number 19-20486-TPA

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

9:40 AM
09/06/19
**Accrual Basis**

**Gary L Fleming 3LG**
## Exhibit C - Cash Receipts
### As of June 30, 2019

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Transfer | 06/28/2019 | | | Funds Transfer | KeyBank Personal 7285 | 60.00 |
| Deposit | 06/26/2019 | DEP | Brighthouse Life | Deposit | Brighthouse Life | 28.08 |
| Deposit | 06/26/2019 | ATM | | Deposit | ATM | 20.00 |
| Deposit | 06/26/2019 | DEP | PAC Life | Deposit | PAC Life | 5.00 |
| Deposit | 06/19/2019 | DEP | American General | Deposit | American General | 9,038.76 |
| Deposit | 06/19/2019 | DEP | Brighthouse Life | Deposit | Brighthouse Life | 28.08 |
| Deposit | 06/18/2019 | DEP | Voya Fin | Deposit | Voya Fin | 18.28 |
| Deposit | 06/12/2019 | DEP | American General | Deposit | American General | 31.62 |
| Deposit | 06/11/2019 | DEP | Unum Life | Deposit | Unum | 141.76 |
| Deposit | 06/05/2019 | DEP | American General | Deposit | American General | 2,336.16 |
| Deposit | 06/05/2019 | DEP | Brighthouse Life | Deposit | Brighthouse Life | 0.48 |
| Deposit | 06/04/2019 | DEP | Voya Fin | Deposit | Voya Fin | 8.55 |
| Deposit | 06/04/2019 | DEP | Trans Life Insurance | Deposit | Translife | 4.88 |
| Deposit | 06/03/2019 | DEP | Sun Life Assurance | Deposit | Sunlife | 30.06 |
| | | | Adjustment | | | 0.07 |
| | | | | | | 11,751.78 |

9:43 AM
Gary L Fleming Sr.
09/06/19
Accrual Basis

## Exhibit D - Cash Disbursements
### As of June 30, 2019

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 06/05/2019 | ACH | Mt Lebanon Parking | | Parking Fees | -1.25 |
| Check | 06/05/2019 | ACH | The Hartford | | Work Comp | -3.05 |
| Check | 06/05/2019 | 3318 | | | PNC 4217 | -2,200.00 |
| Check | 06/07/2019 | ACH | Costco | | Groceries | -111.21 |
| Check | 06/10/2019 | ACh | Safran's Supermarket | | Groceries | -5.00 |
| Check | 06/10/2019 | ACH | USPS | | Postage and Delivery | -13.22 |
| Check | 06/10/2019 | ACH | Sheetz | | Gasoline. | -39.85 |
| Check | 06/11/2019 | ACH | Giant Eagle | | Groceries | -26.64 |
| Check | 06/12/2019 | ACH | Mt Lebanon Parking | | Parking Fees | -1.25 |
| Check | 06/13/2019 | ACH | Nespresso | | Groceries | -150.00 |
| Check | 06/17/2019 | ACH | USPS | | Postage and Delivery | -13.16 |
| Check | 06/17/2019 | ATM | | | ATM | -20.00 |
| Check | 06/18/2019 | FEE | Key Bank | | Bank Fees | -38.50 |
| Check | 06/19/2019 | ACH | Mt Lebanon Parking | | Parking Fees | -1.25 |
| Check | 06/19/2019 | 3319 | Cash | Memo:DEPOSIT XXXXX3126 | PNC 4217 | -8,000.00 |
| Check | 06/20/2019 | FEE | Key Bank | | Bank Fees | -38.50 |
| Check | 06/21/2019 | 3320 | | | ATM | -900.00 |
| Check | 06/25/2019 | ACH | Sam's Club | | Groceries | -95.98 |
| Check | 06/26/2019 | ACh | Mt Lebanon Parking | | Parking Fees | -1.50 |
| Check | 06/26/2019 | ACH | The Hartford | | Work Comp | -21.22 |
| Check | 06/26/2019 | FEE | Key Bank | | Bank Fees | -38.50 |
| | | | | | | -11,720.08 |

4:04 PM
09/09/19

**Gary L. Fleming CEU**

**A/P Aging Detail**
As of June 30, 2019

| | Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | |
| Total Current | | | | | | | 0.00 |
| **1 - 30** | | | | | | | |
| | Bill | 06/01/2019 | | Toyota Financial Lease | 06/11/2019 | 19 | 801.28 |
| | Bill | 06/01/2019 | | IQ Accounting | 06/21/2019 | 9 | 2,000.00 |
| Total 1 - 30 | | | | | | | 2,801.28 |
| **31 - 60** | | | | | | | |
| | Bill | 05/01/2019 | | Toyota Financial Lease | 05/11/2019 | 50 | 801.28 |
| | Bill | 05/01/2019 | | IQ Accounting | 05/21/2019 | 40 | 2,000.00 |
| Total 31 - 60 | | | | | | | 2,801.28 |
| **61 - 90** | | | | | | | |
| | Bill | 03/28/2019 | 2018 | Partners Financial Group - NFP | 04/07/2019 | 84 | 6,000.00 |
| | Bill | 03/28/2019 | 2109 | Partners Financial Group - NFP | 04/07/2019 | 84 | 7,000.00 |
| | Bill | 04/01/2019 | | Toyota Financial Lease | 04/11/2019 | 80 | 801.28 |
| | Bill | 04/01/2019 | | IQ Accounting | 04/21/2019 | 70 | 2,000.00 |
| Total 61 - 90 | | | | | | | 15,801.28 |
| **> 90** | | | | | | | |
| | Bill | 02/01/2019 | | IQ Accounting | 02/21/2019 | 129 | 2,000.00 |
| | Bill | 03/01/2019 | | Toyota Financial Lease | 03/11/2019 | 111 | 801.28 |
| | Bill | 03/01/2019 | | IQ Accounting | 03/21/2019 | 101 | 2,000.00 |
| Total > 90 | | | | | | | 4,801.28 |
| **TOTAL** | | | | | | | 26,205.12 |

4:22 AM

07/22/19

# Gary L Fleming CLU
## Reconciliation Detail
### KeyBank Office 0259, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 22.51 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 21 items** | | | | | | |
| Check | 06/05/2019 | 3318 | | X | -2,200.00 | -2,200.00 |
| Check | 06/05/2019 | ACH | The Hartford | X | -3.05 | -2,203.05 |
| Check | 06/05/2019 | ACH | Mt Lebanon Parking | X | -1.25 | -2,204.30 |
| Check | 06/07/2019 | ACH | Costco | X | -111.21 | -2,315.51 |
| Check | 06/10/2019 | ACH | Sheetz | X | -39.85 | -2,355.36 |
| Check | 06/10/2019 | ACH | USPS | X | -13.22 | -2,368.58 |
| Check | 06/10/2019 | ACh | Safran's Supermarket | X | -5.00 | -2,373.58 |
| Check | 06/11/2019 | ACH | Giant Eagle | X | -26.64 | -2,400.22 |
| Check | 06/12/2019 | ACH | Mt Lebanon Parking | X | -1.25 | -2,401.47 |
| Check | 06/13/2019 | ACH | Nespresso | X | -150.00 | -2,551.47 |
| Check | 06/17/2019 | ATM | | X | -20.00 | -2,571.47 |
| Check | 06/17/2019 | ACH | USPS | X | -13.16 | -2,584.63 |
| Check | 06/18/2019 | FEE | Key Bank | X | -38.50 | -2,623.13 |
| Check | 06/19/2019 | 3319 | Cash | X | -8,000.00 | -10,623.13 |
| Check | 06/19/2019 | ACH | Mt Lebanon Parking | X | -1.25 | -10,624.38 |
| Check | 06/20/2019 | FEE | Key Bank | X | -38.50 | -10,662.88 |
| Check | 06/21/2019 | 3320 | | X | -900.00 | -11,562.88 |
| Check | 06/25/2019 | ACH | Sam's Club | X | -95.98 | -11,658.86 |
| Check | 06/26/2019 | FEE | Key Bank | X | -38.50 | -11,697.36 |
| Check | 06/26/2019 | ACH | The Hartford | X | -21.22 | -11,718.58 |
| Check | 06/26/2019 | ACh | Mt Lebanon Parking | X | -1.50 | -11,720.08 |
| | | | **Total Checks and Payments** | | **-11,720.08** | **-11,720.08** |
| **Deposits and Credits - 14 items** | | | | | | |
| Deposit | 06/03/2019 | DEP | Sun Life Assurance | X | 30.06 | 30.06 |
| Deposit | 06/04/2019 | DEP | Trans Life Insurance | X | 4.88 | 34.94 |
| Deposit | 06/04/2019 | DEP | Voya Fin | X | 8.55 | 43.49 |
| Deposit | 06/05/2019 | DEP | Brighthouse Life | X | 0.48 | 43.97 |
| Deposit | 06/05/2019 | DEP | American General | X | 2,336.16 | 2,380.13 |
| Deposit | 06/11/2019 | DEP | Unum Life | X | 141.76 | 2,521.89 |
| Deposit | 06/12/2019 | DEP | American General | X | 31.62 | 2,553.51 |
| Deposit | 06/18/2019 | DEP | Voya Fin | X | 18.28 | 2,571.79 |
| Deposit | 06/19/2019 | DEP | Brighthouse Life | X | 28.08 | 2,599.87 |
| Deposit | 06/19/2019 | DEP | American General | X | 9,038.76 | 11,638.63 |
| Deposit | 06/26/2019 | DEP | PAC Life | X | 5.00 | 11,643.63 |
| Deposit | 06/26/2019 | ATM | | X | 20.00 | 11,663.63 |
| Deposit | 06/26/2019 | DEP | Brighthouse Life | X | 28.08 | 11,691.71 |
| Transfer | 06/28/2019 | | | X | 60.00 | 11,751.71 |
| | | | **Total Deposits and Credits** | | **11,751.71** | **11,751.71** |
| | | | **Total Cleared Transactions** | | **31.63** | **31.63** |
| **Cleared Balance** | | | | | 31.63 | 54.14 |
| Register Balance as of 06/30/2019 | | | | | 31.63 | 54.14 |
| **Ending Balance** | | | | | **31.63** | **54.14** |



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**June 30, 2019**
**page 1 of 3**

x0259

3            X   292 00003 R EM T1
GARY L FLEMING
NANCY J QUAYE
520 THORN ST
SEWICKLEY PA 15143-1533

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

### KeyBank Basic Business Checking   x0259
GARY L FLEMING
NANCY J QUAYE

| | |
|---|---:|
| Beginning balance 5-31-19 | $22.51 |
| 14 Additions | +11,751.71 |
| 18 Subtractions | -11,604.58 |
| Net fees and charges | -115.50 |
| **Ending balance 6-30-19** | **$54.14** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---:|
| | 6-3 | | Direct Deposit,    Sun Life Assuransun Life | $30.06 |
| | 6-4 | | Direct Deposit,    Trans Life Ins  Tlic Cr | 4.88 |
| | 6-4 | | Direct Deposit,    Voya Fin 754    Rlisg | 8.55 |
| | 6-5 | | Direct Deposit,    Brighthouse Lifeach Item | 0.48 |
| | 6-5 | | Direct Deposit,    American Generalxxxxxxxxx | 2,336.16 |
| | 6-11 | | Direct Deposit,    Unum Life Ins Cocomm Paymt | 141.76 |
| | 6-12 | | Direct Deposit,    American Generalxxxxxxxxx | 31.62 |
| | 6-18 | | Direct Deposit,    Voya Fin 754    Rlisg | 18.28 |
| | 6-19 | | Direct Deposit,    Brighthouse Lifeach Item | 28.08 |
| | 6-19 | | Direct Deposit,    American Generalxxxxxxxxx | 9,038.76 |
| | 6-26 | | Direct Deposit,    Pac Life Comm   Pr Payment | 5.00 |
| | 6-26 | | ATM     Key 400 Broad St     Sewickley  PA | 20.00 |
| | 6-26 | | Direct Deposit,    Brighthouse Lifeach Item | 28.08 |
| | 6-28 | | Internet Trf Fr DDA 0000000105457285    3290 | 60.00 |
| | | | **Total additions** | **$11,751.71** |

**Business Banking Statement**
**June 30, 2019**
**page 2 of 3**

x0259

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|
| 3318 | 6-5 | $2,200.00 | 3319 | 6-19 | 8,000.00 | 3320 | 6-21 | 900.00 |
| | | | | | | **Paper Checks Paid** | | **$11,100.00** |

| Withdrawals | Date | Serial # | Location | Amount |
|-------------|------|----------|----------|--------|
| | 6-5 | | MT Lebanon Ppmp 412-3433908   PA  USA | $1.25 |
| | 6-5 | | Direct Withdrawal, The Hartford    Pacerpyric | 3.05 |
| | 6-7 | | POS      Mac Costco Whse #0      Sterling   VA | 111.21 |
| | 6-10 | | POS      Mac Safrans S 429      Sewickley  PA | 5.00 |
| | 6-10 | | Sheetz      0 Moon Township PA  USA | 39.85 |
| | 6-10 | | Ups*1Zx59947019 800-811-1648  GA  USA | 13.22 |
| | 6-11 | | POS      Exa Giant-Eagle #0      Leetsdale  PA | 26.64 |
| | 6-12 | | MT Lebanon Ppmp 412-3433908   PA  USA | 1.25 |
| | 6-13 | | Nespresso USA  888-637-7737 NY  USA | 150.00 |
| | 6-17 | | ATM      Key 400 Broad St      Sewickley  PA | 20.00 |
| | 6-17 | | Ups*1Zx59947019 800-811-1648  GA  USA | 13.16 |
| | 6-19 | | MT Lebanon Ppmp 412-3433908   PA  USA | 1.25 |
| | 6-25 | | POS      Exa Sam'S Club      Pittsburgh PA | 95.98 |
| | 6-26 | | MT Lebanon Ppmp 412-3433908   PA  USA | 1.50 |
| | 6-26 | | Direct Withdrawal, The Hartford    Pacerpyric | 21.22 |
| | | | **Total subtractions** | **$11,604.58** |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|------|---|----------|-------------|---|
| 6-18-19 | Tier 2 Overdraft Item Charge | 1 | 38.50 | -$38.50 |
| 6-20-19 | Tier 2 Overdraft Item Charge | 1 | 38.50 | -38.50 |
| 6-26-19 | Tier 2 Overdraft Item Charge | 1 | 38.50 | -38.50 |
| 6-28-19 | Paper Statement Fee | 1 | 3.00 | -3.00 |
| 6-28-19 | Service Charge Waive To Relationship Pricing | 1 | 3.00 | +3.00 |
| | **Fees and charges   assessed this period** | | | **-$115.50** |

page 3 of 3

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

*Call* us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

> * KeyBank
> Customer Disputes
> NY-31-17-0128
> 17 Corporate Woods Blvd
> Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

x0259 - 03290 5953

---

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

❶ Verify and check off in your check register each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | |
| | | | |
| | | ❻ Enter ending balance shown on your statement. | |
| | | $ | |
| | | ❼ Add 5 and 6 and enter total here. | |
| | | $ | |
| | | ❽ Enter total from 4. | |
| | | $ | |
| | | ❾ Subtract 8 from 7 and enter difference here. | |
| | | $ | |
| TOTAL → | $ | This amount should agree with your check register balance. | |

4:03 PM
09/05/19
Accrual Basis

**Gary L Fleming CLU**
**Profit & Loss**
June 2019

|  | 0259 Key | PNC 4217 | Accounts Payable | TOTAL |
|---|---|---|---|---|
| **Income** |  |  |  |  |
| **Commission Income** |  |  |  |  |
| Brighthouse Life | 56.64 | 0.00 | 0.00 | 56.64 |
| Lincoln National Life | 0.00 | 0.00 | 0.00 | 0.00 |
| American General | 11,406.54 | 0.00 | 0.00 | 11,406.54 |
| PAC Life | 5.00 | 0.00 | 0.00 | 5.00 |
| Sunlife | 30.06 | 0.00 | 0.00 | 30.06 |
| Translife | 4.88 | 0.00 | 0.00 | 4.88 |
| Unum | 141.76 | 0.00 | 0.00 | 141.76 |
| Voya Fin | 26.83 | 0.00 | 0.00 | 26.83 |
| Commission Income - Other | 0.00 | 1,784.03 | 0.00 | 1,784.03 |
| **Total Commission Income** | 11,671.71 | 1,784.03 | 0.00 | 13,455.74 |
| **Interest** | 0.00 | 0.02 | 0.00 | 0.02 |
| **Total Income** | 11,671.71 | 1,784.05 | 0.00 | 13,455.76 |
| **Cost of Goods Sold** |  |  |  |  |
| **Gary L Fleming, CLU** |  |  |  |  |
| **Suite 603** |  |  |  |  |
| Condo Dues | 0.00 | 1,371.26 | 0.00 | 1,371.26 |
| **Repairs** |  |  |  |  |
| Building Repairs | 0.00 | 79.33 | 0.00 | 79.33 |
| **Total Repairs** | 0.00 | 79.33 | 0.00 | 79.33 |
| **Utilities** |  |  |  |  |
| Phone/Internet | 0.00 | 767.96 | 0.00 | 767.96 |
| **Total Utilities** | 0.00 | 767.96 | 0.00 | 767.96 |
| **Total Suite 603** | 0.00 | 2,218.55 | 0.00 | 2,218.55 |
| **Automobile Expense** |  |  |  |  |
| Car Wash. | 0.00 | 62.38 | 0.00 | 62.38 |
| Gasoline. | 39.85 | 140.91 | 0.00 | 180.76 |
| Lease Payments | 0.00 | 0.00 | 801.28 | 801.28 |
| Parking Fees | 5.25 | 0.00 | 0.00 | 5.25 |
| **Total Automobile Expense** | 45.10 | 203.29 | 801.28 | 1,049.67 |
| **Computer and Internet Expenses** | 0.00 | 60.00 | 0.00 | 60.00 |
| **Dues and Subscriptions** | 0.00 | 100.00 | 0.00 | 100.00 |
| **Insurance Expense** |  |  |  |  |
| Work Comp | 24.27 | 0.00 | 0.00 | 24.27 |
| **Total Insurance Expense** | 24.27 | 0.00 | 0.00 | 24.27 |
| **Payroll Expenses** |  |  |  |  |
| Gross Wages | 0.00 | 1,155.00 | 0.00 | 1,155.00 |
| Processing Fees | 0.00 | 87.75 | 0.00 | 87.75 |
| **Taxes** |  |  |  |  |
| Employee Withholding | 0.00 | 0.00 | 0.00 | 0.00 |
| Employer Taxes | 0.00 | 88.36 | 0.00 | 88.36 |
| **Total Taxes** | 0.00 | 88.36 | 0.00 | 88.36 |
| **Total Payroll Expenses** | 0.00 | 1,331.11 | 0.00 | 1,331.11 |
| **Postage and Delivery** | 26.38 | 28.30 | 0.00 | 54.68 |
| **Professional Services** |  |  |  |  |

4:08 PM
09/05/19
Accrual Basis

**Gary L Fleming CLU**
## Profit & Loss
### June 2019

| | 0259 Key | PNC 4217 | Accounts Payable | TOTAL |
|---|---|---|---|---|
| **Accounting and Bookkeeping** | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| **Medical Records and Research** | 0.00 | 16.95 | 0.00 | 16.95 |
| **Total Professional Services** | 0.00 | 16.95 | 2,000.00 | 2,016.95 |
| **Travel & Entertainment Expense** | | | | |
| **Meals** | 0.00 | 11.56 | 0.00 | 11.56 |
| **Travel** | 0.00 | 37.16 | 0.00 | 37.16 |
| **Total Travel & Entertainment Expense** | 0.00 | 48.72 | 0.00 | 48.72 |
| **Total Gary L Fleming, CLU** | 95.75 | 4,006.92 | 2,801.28 | 6,903.95 |
| **Total COGS** | 95.75 | 4,006.92 | 2,801.28 | 6,903.95 |
| **Net Ordinary Income** | 11,575.96 | -2,222.87 | -2,801.28 | 6,551.81 |
| **Accounts payable adjustment** | | | 2,801.28 | 2,801.28 |
| **Cash basis** | | | 0.00 | 9,353.09 |
| **Transfers, net** | -11,544.26 | 2,222.87 | | -9,321.39 |
| **Net Cash Activity** | 31.70 | 0.00 | | 31.70 |
| **Beginning Cash, business** | 22.44 | | | 22.44 |
| **Ending Cash, business** | 54.14 | 0.00 | | 54.14 |

**4:22 PM**
**09/09/19**
**Accrual Basis**

**Gary L Fleming CLU**
**Profit & Loss**
**February 6 through June 30, 2019**

| | 0259 Key | 7285 Personal | PNC 4217 | Trust 2227 | Accounts Payable | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| **Commission Income** | | | | | | |
| Brighthouse Life | 114.72 | 0.00 | 0.00 | 0.00 | 0.00 | 114.72 |
| Lincoln National Life | 0.00 | 38.70 | 0.00 | 0.00 | 0.00 | 38.70 |
| American General | 20,241.51 | 0.00 | 0.00 | 0.00 | 0.00 | 20,241.51 |
| Genworth | 116.18 | 0.00 | 0.00 | 0.00 | 0.00 | 116.18 |
| Jackson National Commission | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.17 |
| John Hancock USA | 14.05 | 0.00 | 1,522.99 | 0.00 | 0.00 | 1,537.04 |
| Kestra Advisory | 0.00 | 13,490.09 | 0.00 | 0.00 | 0.00 | 13,490.09 |
| Kestra Investment Services | 0.00 | 8,198.43 | 0.00 | 0.00 | 0.00 | 8,198.43 |
| Misc. | 54.02 | 0.00 | 0.00 | 0.00 | 0.00 | 54.02 |
| PAC Life | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| Sunlife | 115.63 | 0.00 | 0.00 | 0.00 | 0.00 | 115.63 |
| Translife | 24.40 | 0.00 | 0.00 | 0.00 | 0.00 | 24.40 |
| Unum | 1,137.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,137.11 |
| Voya Fin | 179.60 | 0.00 | 0.00 | 0.00 | 0.00 | 179.60 |
| Commission Income - Other | 0.00 | 0.00 | 1,851.94 | 0.00 | 0.00 | 1,851.94 |
| **Total Commission Income** | 22,022.39 | 21,727.22 | 3,374.93 | 0.00 | 0.00 | 47,124.54 |
| Interest | 0.00 | 0.09 | 0.13 | 0.00 | 0.00 | 0.22 |
| **Total Income** | 22,022.39 | 21,727.31 | 3,375.06 | 0.00 | 0.00 | 47,124.76 |
| **Cost of Goods Sold** | | | | | | |
| **Gary L Fleming, CLU** | | | | | | |
| **Suite 603** | | | | | | |
| Condo Dues | 0.00 | 0.00 | 1,371.26 | 0.00 | 0.00 | 1,371.26 |
| Insurance | 0.00 | 0.00 | 845.25 | 0.00 | 0.00 | 845.25 |
| **Repairs** | | | | | | |
| Building Repairs | 0.00 | 0.00 | 79.33 | 0.00 | 0.00 | 79.33 |
| **Total Repairs** | 0.00 | 0.00 | 79.33 | 0.00 | 0.00 | 79.33 |
| **Utilities** | | | | | | |
| Phone/Internet | 0.00 | 0.00 | 1,151.52 | 0.00 | 0.00 | 1,151.52 |
| **Total Utilities** | 0.00 | 0.00 | 1,151.52 | 0.00 | 0.00 | 1,151.52 |
| **Total Suite 603** | 0.00 | 0.00 | 3,447.36 | 0.00 | 0.00 | 3,447.36 |
| **Advertising and Promotion** | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 20.00 |
| **Automobile Expense** | | | | | | |
| Car Wash. | 62.38 | 0.00 | 75.38 | 0.00 | 0.00 | 137.76 |
| Gasoline. | 302.53 | 67.32 | 668.89 | 0.00 | 0.00 | 1,038.74 |
| Lease Payments | 0.00 | 0.00 | 801.28 | 0.00 | 2,403.84 | 3,205.12 |
| Parking Fees | 19.25 | 0.00 | 0.00 | 0.00 | 0.00 | 19.25 |
| Service and Repairs | 0.00 | 0.00 | 94.31 | 0.00 | 0.00 | 94.31 |
| **Total Automobile Expense** | 384.16 | 67.32 | 1,639.86 | 0.00 | 2,403.84 | 4,495.18 |
| **Business Licenses and Permits** | | | | | | |
| Continuing Education | 0.00 | 0.00 | 14.95 | 0.00 | 0.00 | 14.95 |
| **Total Business Licenses and Permits** | 0.00 | 0.00 | 14.95 | 0.00 | 0.00 | 14.95 |
| **Computer and Internet Expenses** | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 |
| **Dues and Subscriptions** | | | | | | |
| Meals and Entertainment | 0.00 | 0.00 | 180.82 | 0.00 | 0.00 | 180.82 |
| Dues and Subscriptions - Other | 0.00 | 0.00 | 515.49 | 0.00 | 13,000.00 | 13,515.49 |
| **Total Dues and Subscriptions** | 0.00 | 0.00 | 696.31 | 0.00 | 13,000.00 | 13,696.31 |
| **Insurance Expense** | | | | | | |
| Work Comp | 122.79 | 0.00 | 0.00 | 0.00 | 0.00 | 122.79 |
| **Total Insurance Expense** | 122.79 | 0.00 | 0.00 | 0.00 | 0.00 | 122.79 |
| **Payroll Expenses** | | | | | | |
| Gross Wages | 0.00 | 0.00 | 6,312.50 | 6,035.00 | 0.00 | 12,347.50 |
| Processing Fees | 0.00 | 0.00 | 318.75 | 313.75 | 0.00 | 632.50 |
| **Taxes** | | | | | | |
| Employee Withholding | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Employer Taxes | 0.00 | 0.00 | 535.48 | 637.36 | 0.00 | 1,172.84 |
| **Total Taxes** | 0.00 | 0.00 | 535.48 | 637.36 | 0.00 | 1,172.84 |
| **Total Payroll Expenses** | 0.00 | 0.00 | 7,166.73 | 6,986.11 | 0.00 | 14,152.84 |
| Postage and Delivery | 53.97 | 32.00 | 834.65 | 0.00 | 0.00 | 951.62 |
| **Professional Services** | | | | | | |
| Accounting and Bookkeeping | 0.00 | 0.00 | 2,000.00 | 0.00 | 8,000.00 | 10,000.00 |

4:38 CA
09/09/19
Accrual Basis

**Gary L Fleming CLU**
**Profit & Loss**
February 6 through June 30, 2019

| | 0259 Key | 7285 Personal | PNC 4217 | Trust 2227 | Accounts Payable | TOTAL |
|---|---|---|---|---|---|---|
| Attorney | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Medical Records and Research | 0.00 | 0.00 | 44.73 | 0.00 | 0.00 | 44.73 |
| Total Professional Services | 0.00 | 0.00 | 2,119.73 | 0.00 | 8,000.00 | 10,119.73 |
| Travel & Entertainment Expense | | | | | | |
| Meals | 0.00 | 168.01 | 313.61 | 0.00 | 0.00 | 481.62 |
| Travel | 0.00 | 0.00 | 153.16 | 0.00 | 0.00 | 153.16 |
| Travel & Entertainment Expense - Other | 0.00 | 0.00 | 250.67 | 0.00 | 0.00 | 250.67 |
| Total Travel & Entertainment Expense | 0.00 | 168.01 | 717.44 | 0.00 | 0.00 | 885.45 |
| Total Gary L. Fleming, CLU | 590.92 | 268.33 | 16,717.03 | 6,986.11 | 23,403.84 | 47,966.23 |
| Total COGS | 590.92 | 268.33 | 16,717.03 | 6,986.11 | 23,403.84 | 47,966.23 |
| Gross Profit | 21,431.47 | 21,458.98 | -13,341.97 | -6,986.11 | -23,403.84 | -841.47 |
| Net Ordinary Income | 21,431.47 | 21,458.98 | -13,341.97 | -6,986.11 | -23,403.84 | -841.47 |
| Net Income | 21,431.47 | 21,458.98 | -13,341.97 | -6,986.11 | -23,403.84 | -841.47 |