**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF PENNSYLVANIA**

Gary L. Fleming, Sr.

Case No. 19-20486-TPA

Reporting Period: ___July 2019___

## MONTHLY OPERATING REPORT
## (INDIVIDUAL WAGE EARNERS)

File with Court and submit copy to United States Trustee within 14 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | x | |
| Schedule of Cash Receipts and Disbursements - continuation | MOR-1 (INDV) (CONT) | x | |
| Bank Reconciliation | | x | |
| Copies of bank statements | | x | |
| Cash disbursements journals | | x | |
| Copies of tax returns filed during reporting period | | x | |
| Summary of Unpaid Postpetition Debts | MOR- 4 | x | |
| Debtor Questionnaire | MOR- 5 | x | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

9-6-19
Date

_____
Signature of Joint Debtor

_____
Date

John Holt
Signature of Preparer

9/4/19
Date

John Holt
Printed Name of Preparer

FORM MOR (INDV)
(10/00)

Gary L. Fleming, Sr.

Case No. 19-20486-TPA

**Debtor**

Reporting Period: July 2019

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account.

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Cash - Beginning of Month** | 3,023 | 2,936 |
| **RECEIPTS** | | |
| Wages (Net) | | |
| Interest and Dividend Income | 7 | 9,026 |
| Alimony and Child Support | | |
| Social Security and Pension Income | 2,369 | 14,577 |
| Sale of Assets | | |
| Other Income (attach schedule) | 14,538 | 78,433 |
| **Total Receipts** | 16,914 | 102,036 |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | | |
| Rental Payment(s) | | 708 |
| Other Secured Note Payments | | |
| Utilities | 685 | 2,874 |
| Insurance | 226 | 2,004 |
| Auto Expense | | 454 |
| Lease Payments | | 801 |
| IRA Contributions | | |
| Repairs and Maintenance | 341 | 9,258 |
| Medical Expenses | 2,066 | 6,100 |
| Household Expenses | 1,133 | 10,136 |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other (attach schedule) | | |
| Travel and Entertainment | 252 | 1,831 |
| Gifts | 2,708 | 44,368 |
| Other (attach schedule) | 6,552 | 20,138 |
| **Total Ordinary Disbursements** | 13,962 | 98,672 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | | |
| U. S. Trustee Fees | 976 | 1,301 |
| Other Reorganization Expenses (attach schedule) | | |
| **Total Reorganization Items** | | |
| **Total Disbursements (Ordinary + Reorganization)** | 14,938 | 99,972 |
| Net Cash Flow (Total Receipts - Total Disbursements) | 1,976 | 2,064 |
| **Cash - End of Month (Must equal reconciled bank statement)** | 4,999 | 5,000 |

FORM MOR-1(INDV)
(9/99)

Gary L. Fleming, Sr.

        Debtor

Case No. 19-20486-TPA

Reporting Period: _____ July 2019

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| Commission Income | 3,535 | 28,637 |
| Transportation business, net | 6,199 | 7,568 |
| Rental Payment | | 3,800 |
| Collection of Phyler & Garydo | 5,833 | 10,167 |
| Received (Paid) to Daughter | (1,029) | 8,946 |
| Sale & Insurance Proceeds | | 19,316 |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
| Net Cash Expenses | 6,157 | 13,102 |
| Bank Fees | 129 | 1,097 |
| Condo Mortgage | | 923 |
| Condo Dues | | 3,942 |
| Condo Insurance | | 213 |
| Condo Electric | 226 | 594 |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |

12:12 AM

08/19/19

# Gary L Fleming CLU
## Reconciliation Detail
### PNC 4217, Period Ending 07/22/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 17,086.95 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 89 items** | | | | | | |
| Check | 06/24/2019 | | Paypal | X | -2,590.00 | -2,590.00 |
| Check | 06/24/2019 | | Neimus Marcus | X | -1,775.50 | -4,365.50 |
| Check | 06/24/2019 | | Neimus Marcus | X | -1,007.00 | -5,372.50 |
| Check | 06/24/2019 | | Apres | X | -682.50 | -6,055.00 |
| Check | 06/24/2019 | | Thomas Jewelers | X | -460.10 | -6,515.10 |
| Check | 06/24/2019 | | Neimus Marcus | X | -456.29 | -6,971.39 |
| Bill Pmt -Check | 06/24/2019 | 290 | American General | X | -200.00 | -7,171.39 |
| Bill Pmt -Check | 06/24/2019 | 292 | Columbia Gas - 520 ... | X | -170.00 | -7,341.39 |
| Check | 06/24/2019 | | Neimus Marcus | X | -137.80 | -7,479.19 |
| Bill Pmt -Check | 06/24/2019 | 291 | Highmark - Gary | X | -77.00 | -7,556.19 |
| Check | 06/24/2019 | | Rite Aid | X | -33.92 | -7,590.11 |
| Check | 06/24/2019 | | Truth Finder | X | -16.95 | -7,607.06 |
| Check | 06/24/2019 | | Rite Aid | X | -16.84 | -7,623.90 |
| Check | 06/25/2019 | 298 | | X | -5,100.00 | -12,723.90 |
| Check | 06/25/2019 | 294 | Farmer's National | X | -708.00 | -13,431.90 |
| Check | 06/26/2019 | | Macy's | X | -1,905.87 | -15,337.77 |
| Check | 06/26/2019 | 295 | Key Bank | X | -719.78 | -16,057.55 |
| Check | 06/26/2019 | | Splashtop | X | -60.00 | -16,117.55 |
| Check | 06/27/2019 | 296 | Shriners | X | -100.00 | -16,217.55 |
| Check | 06/27/2019 | | Harry's | X | -16.05 | -16,233.60 |
| Check | 06/28/2019 | | Neimus Marcus | X | -130.38 | -16,363.98 |
| Check | 06/28/2019 | | Meter Feeder | X | -1.34 | -16,365.32 |
| Check | 07/01/2019 | | Alya Salon | X | -616.72 | -16,982.04 |
| Check | 07/01/2019 | | | X | -603.50 | -17,585.54 |
| Check | 07/01/2019 | | Lulu | X | -60.00 | -17,645.54 |
| Check | 07/02/2019 | ACH | Payroll Shoppe | X | -1,043.13 | -18,688.67 |
| Check | 07/02/2019 | | Chinese Palace | X | -120.45 | -18,809.12 |
| Check | 07/02/2019 | ACH | Payroll Shoppe | X | -113.50 | -18,922.62 |
| Check | 07/02/2019 | | Safran's Supermarket | X | -37.11 | -18,959.73 |
| Check | 07/03/2019 | ACH | Payroll Shoppe | X | -431.68 | -19,391.41 |
| Check | 07/05/2019 | 298 | Dontage Aesthetic a... | X | -1,417.00 | -20,808.41 |
| Check | 07/05/2019 | | Lexus of North Hills | X | -123.05 | -20,931.46 |
| Check | 07/05/2019 | ATM | 100 Art Rooney | X | -100.00 | -21,031.46 |
| Check | 07/05/2019 | | Costco Gas | X | -43.29 | -21,074.75 |
| Check | 07/05/2019 | | Sunoco | X | -5.01 | -21,079.76 |
| Check | 07/08/2019 | | Lulu | X | -86.76 | -21,166.52 |
| Check | 07/08/2019 | | The Loading Zone | X | -24.71 | -21,191.23 |
| Check | 07/09/2019 | | Netflix | X | -13.90 | -21,205.13 |
| Check | 07/10/2019 | 288 | Osborne Plaza Con... | X | -1,371.26 | -22,576.39 |
| Check | 07/10/2019 | | Costco | X | -177.87 | -22,754.26 |
| Check | 07/10/2019 | | Paypal | X | -77.48 | -22,831.74 |
| Check | 07/10/2019 | | Bufano's Hair | X | -32.00 | -22,863.74 |
| Check | 07/10/2019 | | Costco Gas | X | -28.28 | -22,892.02 |
| Check | 07/11/2019 | ACH | The Payroll Shoppe | X | -878.57 | -23,770.59 |
| Check | 07/11/2019 | ACH | The Payroll Shoppe | X | -360.75 | -24,131.34 |
| Check | 07/11/2019 | ATM | | X | -100.00 | -24,231.34 |
| Check | 07/11/2019 | ACH | The Payroll Shoppe | X | -58.50 | -24,289.84 |
| Check | 07/11/2019 | | Rite Aid | X | -8.24 | -24,298.08 |
| Check | 07/12/2019 | 300 | A1 Garage Doors | X | -341.00 | -24,639.08 |
| Check | 07/12/2019 | | Designer Inspired B... | X | -252.99 | -24,892.07 |
| Check | 07/12/2019 | ATM | | X | -203.50 | -25,095.57 |
| Check | 07/12/2019 | | VTF State Insurance | X | -135.34 | -25,230.91 |
| Check | 07/12/2019 | | International POS Fee | X | -7.59 | -25,238.50 |
| Check | 07/15/2019 | | Sephora | X | -262.00 | -25,500.50 |
| Check | 07/15/2019 | | Jackson's | X | -118.58 | -25,619.08 |
| Check | 07/15/2019 | | Jackson's | X | -53.58 | -25,672.66 |
| Check | 07/15/2019 | | Mon Ami | X | -49.18 | -25,721.84 |
| Check | 07/15/2019 | | Starbucks | X | -44.89 | -25,766.73 |
| Check | 07/16/2019 | ACH | Sewickley Water & ... | X | -96.34 | -25,863.07 |
| Check | 07/16/2019 | 297 | Syria Shrine | X | -20.00 | -25,883.07 |
| Check | 07/17/2019 | Fee | PNC Bank | X | -36.00 | -25,919.07 |
| Check | 07/17/2019 | Fee | PNC Bank | X | -36.00 | -25,955.07 |
| Check | 07/18/2019 | 205 | Infinity | X | -480.00 | -26,435.07 |
| Check | 07/18/2019 | | Costco | X | -263.53 | -26,698.60 |
| Check | 07/18/2019 | | Costco Gas | X | -47.64 | -26,746.24 |

12:12 AM

08/19/19

# Gary L Fleming CLU
## Reconciliation Detail
### PNC 4217, Period Ending 07/22/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/18/2019 | | EZ Pass | X | -41.76 | -26,788.00 |
| Check | 07/18/2019 | | EZ Pass | X | -35.00 | -26,823.00 |
| Check | 07/18/2019 | 264 | Miller Dry Cleaner | X | -6.95 | -26,829.95 |
| Check | 07/19/2019 | 262 | Erie Insurance Grou... | X | -439.00 | -27,268.95 |
| Bill Pmt -Check | 07/19/2019 | 259 | Duquesne Light - 52... | X | -289.15 | -27,558.10 |
| Bill Pmt -Check | 07/19/2019 | 265 | Highmark - Gary | X | -154.00 | -27,712.10 |
| Check | 07/19/2019 | 263 | Gourgas Lodge of P... | X | -100.00 | -27,812.10 |
| Check | 07/19/2019 | 260 | Heritage Valley Sewi... | X | -30.00 | -27,842.10 |
| Check | 07/19/2019 | | Safran's Supermarket | X | -20.47 | -27,862.57 |
| Check | 07/19/2019 | 251 | Heritage Valley Sewi... | X | -10.37 | -27,872.94 |
| Check | 07/19/2019 | | Mt Lebanon Parking | X | -1.50 | -27,874.44 |
| Check | 07/22/2019 | | Alya Salon | X | -500.00 | -28,374.44 |
| Check | 07/22/2019 | | Grandview Mercantile | X | -471.50 | -28,845.94 |
| Check | 07/22/2019 | | Costco | X | -162.90 | -29,008.84 |
| Check | 07/22/2019 | 261 | Greater Pgh Orthop... | X | -30.00 | -29,038.84 |
| Check | 07/22/2019 | | Truth Finder | X | -16.95 | -29,055.79 |
| Check | 07/22/2019 | | Costco Gas | X | -14.18 | -29,069.97 |
| Check | 07/22/2019 | 255 | Ritchie County Sheriff | X | -8.64 | -29,078.61 |
| Check | 07/23/2019 | | Joni | X | -1,029.30 | -30,107.91 |
| Check | 07/23/2019 | 254 | US Bankruptcy Court | X | -975.54 | -31,083.45 |
| Bill Pmt -Check | 07/23/2019 | 258 | Duquesne Light 604 | X | -266.48 | -31,349.93 |
| Check | 07/23/2019 | | Syria Shrine | X | -32.00 | -31,381.93 |
| Check | 07/23/2019 | FEE | PNC Bank | X | -25.00 | -31,406.93 |
| Bill Pmt -Check | 07/25/2019 | 266 | Verizon Wireless | X | -257.04 | -31,663.97 |
| | | | **Total Checks and Payments** | | **-31,663.97** | **-31,663.97** |
| | | | **Deposits and Credits - 11 items** | | | |
| Bill Pmt -Check | 06/01/2019 | | Highmark - Gary | X | 0.00 | 0.00 |
| Deposit | 06/26/2019 | | John Hancock USA | X | 35.69 | 35.69 |
| Deposit | 07/01/2019 | | | X | 775.00 | 810.69 |
| Deposit | 07/01/2019 | | Deposit | X | 4,333.33 | 5,144.02 |
| Deposit | 07/03/2019 | | John Hancock USA | X | 5.18 | 5,149.20 |
| Deposit | 07/10/2019 | | Deposit | X | 3,500.00 | 8,649.20 |
| Deposit | 07/16/2019 | | Syria Shrine | X | 20.00 | 8,669.20 |
| Deposit | 07/16/2019 | | Sewickley Water & ... | X | 96.34 | 8,765.54 |
| Deposit | 07/17/2019 | | Deposit | X | 8,300.00 | 17,065.54 |
| Deposit | 07/23/2019 | | PNC Bank | X | 0.03 | 17,065.57 |
| Deposit | 07/23/2019 | | PNC Bank | X | 7.00 | 17,072.57 |
| | | | **Total Deposits and Credits** | | **17,072.57** | **17,072.57** |
| | | | **Total Cleared Transactions** | | **-14,591.40** | **-14,591.40** |
| | | | **Cleared Balance** | | **-14,591.40** | **2,495.55** |
| | | | **Uncleared Transactions** | | | |
| | | | **Checks and Payments - 1 item** | | | |
| Bill Pmt -Check | 06/20/2019 | ACH | Verizon Wireless | | -383.98 | -383.98 |
| | | | **Total Checks and Payments** | | **-383.98** | **-383.98** |
| | | | **Deposits and Credits - 2 items** | | | |
| Deposit | 06/20/2019 | | Deposit | M | 1,700.00 | 1,700.00 |
| Deposit | 07/01/2019 | | | | 1,000.00 | 2,700.00 |
| | | | **Total Deposits and Credits** | | **2,700.00** | **2,700.00** |
| | | | **Total Uncleared Transactions** | | **2,316.02** | **2,316.02** |
| | | | **Register Balance as of 07/22/2019** | | **-12,275.38** | **4,811.57** |

12:12 AM

08/19/19

# Gary L Fleming CLU
## Reconciliation Detail
### PNC 4217, Period Ending 07/22/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 53 items** | | | | | | |
| Bill Pmt -Check | 07/24/2019 | 256 | Osceola County EMS | M | -225.00 | -225.00 |
| Check | 07/24/2019 | | Olivia Frye | M | -160.00 | -385.00 |
| Check | 07/24/2019 | 252 | Doddridge County S... | M | -2.39 | -387.39 |
| Check | 07/24/2019 | | Mt Lebanon Parking | M | -1.50 | -388.89 |
| Check | 07/25/2019 | ACH | The Payroll Shoppe | | -870.59 | -1,259.48 |
| Check | 07/25/2019 | ACH | The Payroll Shoppe | | -357.97 | -1,617.45 |
| Check | 07/25/2019 | 253 | Columbia Gas - 520 ... | | -170.00 | -1,787.45 |
| Check | 07/25/2019 | | Mambo Italian | M | -65.64 | -1,853.09 |
| Check | 07/25/2019 | ACH | The Payroll Shoppe | | -58.50 | -1,911.59 |
| Check | 07/25/2019 | | HealthSouth Sewickl... | M | -40.00 | -1,951.59 |
| Check | 07/25/2019 | | NRA | | -25.00 | -1,976.59 |
| Check | 07/25/2019 | | Vista Print | M | -5.35 | -1,981.94 |
| Check | 07/26/2019 | | Vista Print | M | -54.68 | -2,036.62 |
| Check | 07/26/2019 | | Amazon | M | -4.62 | -2,041.24 |
| Check | 07/29/2019 | | | M | -600.00 | -2,641.24 |
| Check | 07/29/2019 | | Costco Gas | M | -31.16 | -2,672.40 |
| Check | 07/29/2019 | | Costco Gas | M | -27.01 | -2,699.41 |
| Check | 07/29/2019 | | Amazon | M | -21.15 | -2,720.56 |
| Check | 07/29/2019 | | Sheetz | M | -17.94 | -2,738.50 |
| Check | 07/29/2019 | | Food Lion | M | -17.20 | -2,755.70 |
| Check | 07/29/2019 | | Safran's Supermarket | M | -15.61 | -2,771.31 |
| Check | 07/30/2019 | | | M | -600.00 | -3,371.31 |
| Check | 07/30/2019 | 268 | FBI | M | -65.00 | -3,436.31 |
| Check | 07/30/2019 | | Sheetz | M | -19.43 | -3,455.74 |
| Check | 07/31/2019 | 269 | Howard Hanna | M | -1,000.00 | -4,455.74 |
| Check | 07/31/2019 | | Giant Eagle | M | -92.27 | -4,548.01 |
| Check | 07/31/2019 | | Amazon | M | -20.45 | -4,568.46 |
| Check | 07/31/2019 | | Mt Lebanon Parking | M | -1.50 | -4,569.96 |
| Check | 08/01/2019 | 272 | Lillian Karasek | M | -3,650.00 | -8,219.96 |
| Check | 08/01/2019 | | | M | -1,000.00 | -9,219.96 |
| Check | 08/01/2019 | | Pilot | M | -51.30 | -9,271.26 |
| Check | 08/02/2019 | | | M | -400.00 | -9,671.26 |
| Check | 08/02/2019 | | Costco Gas | M | -40.75 | -9,712.01 |
| Check | 08/02/2019 | | Costco | M | -32.46 | -9,744.47 |
| Check | 08/05/2019 | | U-Haul | M | -238.28 | -9,982.75 |
| Check | 08/05/2019 | | Wholefoods | M | -151.70 | -10,134.45 |
| Check | 08/05/2019 | | Costco | M | -69.60 | -10,204.05 |
| Check | 08/05/2019 | | Jackson's | M | -68.24 | -10,272.29 |
| Check | 08/05/2019 | | Sheetz | M | -33.98 | -10,306.27 |
| Check | 08/05/2019 | | Sheetz | M | -30.01 | -10,336.28 |
| Check | 08/05/2019 | | Costco Gas | M | -11.68 | -10,347.96 |
| Check | 08/07/2019 | | EZ Pass | M | -35.00 | -10,382.96 |
| Check | 08/09/2019 | ACH | The Payroll Shoppe | | -944.41 | -11,327.37 |
| Check | 08/09/2019 | ACH | The Payroll Shoppe | | -389.10 | -11,716.47 |
| Check | 08/09/2019 | | Costco | M | -143.74 | -11,860.21 |
| Check | 08/09/2019 | | Segneri Italian Rest. | M | -110.25 | -11,970.46 |
| Check | 08/09/2019 | ACH | The Payroll Shoppe | | -58.50 | -12,028.96 |
| Check | 08/09/2019 | | Bufano's Hair | M | -32.00 | -12,060.96 |
| Check | 08/09/2019 | | Costco Gas | M | -31.45 | -12,092.41 |
| Check | 08/09/2019 | | Netflix | M | -13.90 | -12,106.31 |
| Check | 08/12/2019 | | Safran's Supermarket | M | -15.12 | -12,121.43 |
| Check | 08/12/2019 | | Rite Aid | M | -8.52 | -12,129.95 |
| Check | 08/13/2019 | | | M | -185.00 | -12,314.95 |
| **Total Checks and Payments** | | | | | **-12,314.95** | **-12,314.95** |

12:12 AM

08/19/19

# Gary L Fleming CLU
## Reconciliation Detail
### PNC 4217, Period Ending 07/22/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 7 items** | | | | | | |
| Deposit | 07/24/2019 | | Deposit | M | 1,200.00 | 1,200.00 |
| Deposit | 07/26/2019 | | Deposit | M | 3,400.00 | 4,600.00 |
| Deposit | 07/31/2019 | | John Hancock USA | M | 5.18 | 4,605.18 |
| Deposit | 08/01/2019 | | Deposit | M | 4,333.33 | 8,938.51 |
| Deposit | 08/07/2019 | | | M | 600.00 | 9,538.51 |
| Deposit | 08/08/2019 | | | M | 1,268.58 | 10,807.09 |
| Deposit | 08/09/2019 | | | M | 300.00 | 11,107.09 |
| Total Deposits and Credits | | | | | 11,107.09 | 11,107.09 |
| Total New Transactions | | | | | -1,207.86 | -1,207.86 |
| **Ending Balance** | | | | | -13,483.24 | 3,603.71 |

# Performance Select Statement

PNC Bank

**PNC BANK**

Primary account number:    x-4217
Page 1 of 6
Number of enclosures:    0

**For the period   06/22/2019  to  07/23/2019**

GARY L FLEMING #19-20486
DEBTOR IN POSSESSION
520 THORN ST
SEWICKLEY PA 15143-1533

For 24-hour banking, and transaction or
interest rate information, sign-on to
PNC Bank Online Banking at pnc.com
For customer service call 1-888-PNC-BANK
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET
Para servicio en espanol, 1-866-HOLA-PNC

**Moving?** Please contact us at 1-888-PNC-BANK

Write to:  Customer Service
PO Box 609
Pittsburgh, PA  15230-9738

Visit us at pnc.com
TDD terminal: 1-800-531-1648
For hearing impaired clients only

## IMPORTANT INFORMATION ABOUT CONSUMER CHECK PRICES AND QUANTITIES

Effective July 28, 2019, check order quantities for consumer check designs,  excluding PNC Custom and Wallet/Wallet Duplicate D listed below*, will decrease from 100 to 80 checks.

Effective September 1, 2019, prices for PNC Custom and Wallet/Wallet Duplicate D check designs listed below* will increase.

*PNC Custom and Wallet/Wallet Duplicate D check designs: Wallet PNC Exclusive, Wallet Duplicate PNC Exclusive, Wallet Pittsburgh Steelers, Wallet Pittsburgh Pirates, Wallet Washington Nationals, Wallet PNC Polish Check, Wallet Duplicate Wilkes-Barre Baby Penguins, Wallet Blue Safety, Wallet Green Safety, Wallet Yellow Safety, Wallet Blue Sheffield, Wallet Maroon Sheffield, Wallet Green Sheffield, Wallet Duplicate Blue Safety, Wallet Duplicate Green Safety, Wallet Duplicate Yellow Safety, Wallet Duplicate Blue Sheffield, Wallet Duplicate Maroon Sheffield and Wallet Duplicate Green Sheffield.

If you have questions regarding these changes, please call the number at the top of this statement or visit a PNC branch.

## Watch Where You Click

Be sure the emails, texts and phone calls you receive are from a trusted source and do not give out personal information, such as credit card numbers, Social Security numbers or other banking details, unless you have verified the sender. If you are unsure, contact PNC directly by typing www.pnc.com into your Internet browser or call PNC using a phone number provided on the www.pnc.com website. DO NOT use contact information contained in the suspect email or text. If you suspect you've received a fraudulent text message that appears to be from PNC, take a screen shot of the text message on your mobile phone and forward it to PNC Abuse (abuse@pnc.com).

## IMPORTANT ACCOUNT INFORMATION FOR ALL CONSUMER CHECKING AND SAVINGS CUSTOMERS

The information below amends certain information in our Consumer Schedule of Fees (Schedule) and our Fees and Features (Schedule).  All other information in our Schedule continues to apply to your account.  Please read this information and retain it with your records.

Starting June 9, 2019, if you choose to link a qualified checking account for the purpose of earning the

# Performance Select Statement

🖥 For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

Account Number:  x-4217  - continued

**For the period**    06/22/2019  to  07/23/2019
GARY L FLEMING #19-20486
Primary account number:           x-4217
Page 2 of 6

relationship rate on a Standard Savings, Premiere Money Market or Virtual Wallet Growth account, you may begin to earn the rate the calendar month following the linking.  Refer to the PNC Interest Rate Center on PNC.com for qualifications on earning the Relationship Rate. For further instructions on how to link accounts call us at the Customer Service phone number listed above or stop by your local PNC branch office.

## Performance Select
## Interest Checking Account Summary

GARY L FLEMING #19-20486
Debtor In Possession

Account number:    x-4217

**Overdraft Protection**   has not been established for this account.
Please contact us if you would like to set up this service.

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 17,086.95 | 17,072.57 | 31,663.97 | 2,495.55 |
| | | Average monthly balance | Charges and fees |
| | | 3,726.70 | 97.59 |

### Transaction Summary

| Checks paid/withdrawals | Debit Card POS signed transactions | Debit Card/Bankcard POS PIN transactions |
|---|---|---|
| 21 | 33 | 16 |
| Total ATM transactions | PNC Bank ATM transactions | Other Bank ATM transactions |
| 6 | 4 | 2 |

### Interest Summary

As of 07/23, a total of $.16 in interest was paid this year.

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.01% | 32 | 3,637.58 | .03 |

### Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Item Fees (OD) | .00 | 360.00 |
| Total Continuous Overdraft Fees (COD) | .00 | 14.00 |
| Total Overdraft Fees | .00 | 374.00 |
| Total Returned Item Fees (NSF) | 72.00 | 432.00 |
| Total NSF/OD Refunds | .00 | 338.00 |

## Activity Detail

### Deposits and Other Additions

There were 10 Deposits and Other Additions totaling $17,072.57.

| Date | Amount | Description |
|---|---|---|
| 06/26 | 35.69 | Direct Deposit - Agencyind |
| | | JOHN HANCOCK USA 0239661 |
| 07/01 | 4,333.33 | Deposit Reference No.  035609768 |
| 07/01 | 775.00 | ATM Deposit 4010 Beaver St Sewickley PA |
| 07/03 | 5.18 | Direct Deposit - Agencyind |
| | | JOHN HANCOCK USA 0239661 |
| 07/10 | 3,500.00 | Deposit Reference No.  030361296 |
| 07/17 | 20.00 | Reverse Check 0000000297 |
| | | EFFECTIVE 07-16-19 |

Deposits and Other Additions continued on next page

# Performance Select Statement

For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

For the period   06/22/2019   to   07/23/2019
GARY L FLEMING #19-20486
Primary account number:   1   x-4217
Page 3 of 6

Account Number:   x-4217  - continued

## Deposits and Other Additions    - continued

| Date | Amount | Description |
|------|--------|-------------|
| 07/17 | 96.34 | Reverse ACH Debit |
|  |  | EFFECTIVE  07-16-19 |
| 07/17 | 8,300.00 | Deposit Reference No.  035053907 |
| 07/23 | .03 | Interest Payment |
| 07/23 | 7.00 | Non-PNC ATM Surcharge Reimbursement |

## Checks and Substitute Checks

| Check number | Amount | Date paid | Reference number | Check number | Amount | Date paid | Reference number |
|---|---|---|---|---|---|---|---|
| 205 | 480.00 | 07/18 | 077321042 | 265 | 154.00 | 07/22 | 072628131 |
| 251 * | 10.37 | 07/19 | 070584136 | 288 * | 1,371.26 | 07/10 | 076745987 |
| 254 * | 975.54 | 07/23 | 074821991 | 290 * | 200.00 | 06/24 | 074621849 |
| 255 | 8.64 | 07/22 | 073276079 | 291 | 77.00 | 06/24 | 074261715 |
| 258 * | 266.48 | 07/23 | 074582596 | 294 * | 708.00 | 06/25 | 076336504 |
| 259 | 289.15 | 07/22 | 073170650 | 295 | 719.78 | 06/26 | 076610990 |
| 260 | 30.00 | 07/19 | 070584161 | 296 | 100.00 | 06/27 | 070771266 |
| 261 | 30.00 | 07/22 | 073288427 | 297 | 20.00 | 07/16 | 075346506 |
| 262 | 439.00 | 07/19 | 070240849 | 298 | 5,100.00 | 06/25 | 031499381 |
| 263 | 100.00 | 07/19 | 070431417 | 298 * | 1,417.00 | 07/05 | 077862910 |
| 264 | 6.95 | 07/18 | 077716602 | 300 * | 341.00 | 07/12 | 070854406 |

* Gap in check sequence

There were 22 checks listed totaling $12,844.17.

## Banking/Debit Card Withdrawals and Purchases

There were 4 Banking Machine withdrawals totaling $1,007.00.

There were 16 Debit Card/Bank card PIN POS purchases totaling $1,633.08.

There were 35 other Banking Machine/Debit Card deductions totaling $12,673.21.

| Date | Amount | Description |
|------|--------|-------------|
| 06/24 | 16.95 | 0688 Recurring Debit Card Trthfdr*Truthfinder.C |
| 06/24 | 2,590.00 | 0688 Debit Card Purchase Paypal *Fendinortha |
| 06/24 | 1,775.50 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 06/24 | 1,007.00 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 06/24 | 456.29 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 06/24 | 137.80 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 06/24 | 460.10 | POS Purchase Thomas Jeweler Sewickley PA |
| 06/24 | 682.50 | 0688 Debit Card Purchase Apres  Sewickley PA |
| 06/24 | 33.92 | POS Purchase Rite Aid Store Sewickley PA |
| 06/24 | 16.84 | POS Purchase Rite Aid Store Sewickley PA |
| 06/26 | 1,905.87 | 0688 Debit Card Purchase Macys  800-2896229 Oh |
| 06/26 | 60.00 | 0688 Debit Card Purchase Splashtop.Com |
| 06/27 | 16.05 | 0688 Debit Card Purchase Harrys 888-212-6855 |
| 06/28 | 130.38 | 0688 Debit Card Purchase Neiman Marcus #23 |
| 06/28 | 1.34 | 0688 Debit Card Purchase Meter Feeder Inc |
| 07/01 | 616.72 | 0688 Debit Card Purchase Alya Salon and Spa |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Performance Select Statement

🖥 For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

For the period   06/22/2019   to   07/23/2019
GARY L FLEMING #19-20486
Primary account number:          x-4217
Page 4 of 6

Account Number:   x-4217  – continued

## Banking/Debit Card Withdrawals and Purchases          - continued

| Date | Amount | Description |
|---|---|---|
| 07/01 | 60.00 | 0688 Debit Card Purchase Lula  Sewickley PA |
| 07/01 | 603.50 | ATM Withdrawal 400 Broad St Sewickley PA |
| 07/02 | 37.11 | POS Purchase Safran's Super Sewickley PA |
| 07/02 | 120.45 | 0688 Debit Card Purchase Chinese Palace |
| 07/05 | 123.05 | 0688 Debit Card Purchase Lexus Of North Hills |
| 07/05 | 43.29 | POS Purchase Costco Gas #03 Cranberry To PA |
| 07/05 | 5.01 | 0688 Debit Card Purchase Sunoco 0070618400  Mar |
| 07/05 | 100.00 | ATM Withdrawal 100 Art Rooney Ave Pittsburgh PA |
| 07/08 | 86.76 | 0688 Debit Card Purchase Lula  Sewickley PA |
| 07/08 | 24.71 | POS Purchase The Loading Zo Williamstown WV |
| 07/09 | 13.90 | N0709 0688 Payment Netflix Com Los Gatos Ca |
| 07/10 | 32.00 | POS Purchase Bufano's Hair Moon Twp. PA |
| 07/10 | 28.28 | POS Purchase Costco Gas #03 Pittsburgh PA |
| 07/10 | 177.87 | POS Purchase Costco Whse #0 Pittsburgh PA |
| 07/10 | 77.48 | 0688 Debit Card Purchase Paypal *Celesterobl |
| 07/11 | 8.24 | POS Purchase Rite Aid Store Sewickley PA |
| 07/11 | 100.00 | ATM Withdrawal 4010 Beaver St Sewickley PA |
| 07/12 | 135.34 | 0688 Debit Card Purchase Vtf*State Insur Licens |
| 07/12 | 252.99 | 0688 Debit Card Purchase Sp * Designerinspired |
| 07/12 | 203.50 | ATM Withdrawal 400 Broad St Sewickley PA |
| 07/12 | 7.59 | International POS Fee  Vis 0711          CD |
| 07/15 | 118.58 | 0688 Debit Card Purchase Jackson's  Reston VA |
| 07/15 | 44.89 | 0688 Debit Card Purchase Starbucks Store 50524 |
| 07/15 | 49.18 | 0688 Debit Card Purchase Mon Ami Reston Reston |
| 07/15 | 53.58 | 0688 Debit Card Purchase Jackson's  Reston VA |
| 07/15 | 262.00 | POS Purchase Sephora 624 Reston VA |
| 07/18 | 47.64 | POS Purchase Costco Gas #03 Pittsburgh PA |
| 07/18 | 263.53 | POS Purchase Costco Whse #0 Pittsburgh PA |
| 07/18 | 41.76 | 0688 Debit Card Purchase Ptc Ezpass Csc Web Ivr |
| 07/18 | 35.00 | 0688 Debit Card Purchase Ptc Ezpass Csc Web Ivr |
| 07/19 | 1.50 | 0688 Debit Card Purchase Mt Lebanon Ppmp |
| 07/19 | 20.47 | POS Purchase Safran's Super Sewickley PA |

Banking/Debit Card Withdrawals and Purchases continued on next page

# Performance Select Statement

For 24-hour information, sign on to PNC Bank Online Banking on pnc.com

For the period    06/22/2019    to    07/23/2019
GARY L FLEMING #19-20486
Primary account number:        x-4217
Page 5 of 6

Account Number:   x-4217  - continued

## Banking/Debit Card Withdrawals and Purchases          - continued

| Date | Amount | Description |
|------|--------|-------------|
| 07/22 | 16.95 | 0688 Recurring Debit Card Trthfdr*Truthfinder.C |
| 07/22 | 471.50 | 0688 Debit Card Purchase Grandview Mercantile |
| 07/22 | 14.18 | POS Purchase Costco Gas #03 Cranberry To PA |
| 07/22 | 162.90 | POS Purchase Costco Whse #0 Cranberry Tp PA |
| 07/22 | 500.00 | 0688 Debit Card Purchase Alya Salon and Spa |
| 07/23 | 1,029.30 | 0688 Debit Card Purchase Paypal *Joni0616 |
| 07/23 | 32.00 | 0688 Debit Card Purchase Syria Shriners Cheswi |

## Online and Electronic Banking Deductions

There were 9 Online or Electronic Banking Deductions totaling $3,409.51.

| Date | Amount | Description |
|------|--------|-------------|
| 06/25 | 170.00 | Payment,E-Check Chkpayment Columbia Gas Pen 0292 |
| 07/02 | 1,043.13 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 07/02 | 431.68 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 07/02 | 113.50 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 07/11 | 878.57 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 07/11 | 360.75 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 07/11 | 58.50 | Corporate ACH Transfer 84401 Gary L Fle 84401 |
| 07/16 | 96.34 | Direct Payment - Water Bill Sewickley Water XXXXXX2160.1 |
| 07/23 | 257.04 | Payment,E-Check Payments Verizon Financia 0266 |

## Other Deductions

There were 3 Other Deductions totaling $97.00.

| Date | Amount | Description | |
|------|--------|-------------|---|
| 07/17 | 36.00 | Returned Item Fee (nsf) | |
| 07/17 | 36.00 | Returned Item Fee (nsf) | |
| 07/23 | 25.00 | Calculated Service Charge | Type Ld |

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 06/22 | 17,086.95 | 07/01 | 4,585.43 | 07/10 | 2,844.13 | 07/17 | 8,197.42 |
| 06/24 | 9,633.05 | 07/02 | 2,839.56 | 07/11 | 1,438.07 | 07/18 | 7,322.54 |
| 06/25 | 3,655.05 | 07/03 | 2,844.74 | 07/12 | 497.65 | 07/19 | 6,721.20 |
| 06/26 | 1,005.09 | 07/05 | 1,156.39 | 07/15 | 30.58- | 07/22 | 5,073.88 |
| 06/27 | 889.04 | 07/08 | 1,044.92 | 07/16 | 146.92- | 07/23 | 2,495.55 |
| 06/28 | 757.32 | 07/09 | 1,031.02 | | | | |

# Performance Select Statement

🖥 For 24-hour Information,sign on to PNC Bank Online Banking
on pnc.com

**For the period**  06/22/2019  to  07/23/2019
GARY L FLEMING #19-20486
Primary account number:        x-4217
Page 6 of 6

Account Number:   x-4217  - continued

## PERFORMANCE SELECT - Service Charge Explanation

| Account type | Account number | Balance type | As of | Balance | |
|---|---|---|---|---|---|
| Interest Checking | XX-XXXX-4217 | This Cycle Avg Balance | 07/23 | 3,727.27 | These accounts were reviewed to meet the balance requirements of your Performance Select Account.  Since balance requirements were not met this month, a $25.00 fee was deducted from this account. |

Note:  The average balance shown was calculated before the service charge was deducted from your account.

Member FDIC              🏠 Equal Housing Lender

11:52 AM

08/19/19

# Gary L Fleming CLU
# Reconciliation Detail
### KeyBank Personal 7285, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 950.04 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Check | 07/01/2019 | 165 | | X | -775.00 | -775.00 |
| Check | 07/01/2019 | ACH | Rite Aid | X | -168.05 | -943.05 |
| Bill Pmt -Check | 07/08/2019 | 165 | Waste Managem... | X | -55.53 | -998.58 |
| Check | 07/08/2019 | FEE | Key Bank | X | -38.50 | -1,037.08 |
| Check | 07/17/2019 | ATM | | X | -2,300.00 | -3,337.08 |
| Check | 07/19/2019 | ATM | | X | -600.00 | -3,937.08 |
| Check | 07/24/2019 | ATM | | X | -950.00 | -4,887.08 |
| Check | 07/25/2019 | 166 | | X | -3,500.00 | -8,387.08 |
| | | | | | | |
| Total Checks and Payments | | | | | -8,387.08 | -8,387.08 |
| | | | | | | |
| **Deposits and Credits - 7 items** | | | | | | |
| Transfer | 07/09/2019 | | | X | 90.00 | 90.00 |
| Deposit | 07/17/2019 | DEP | | X | 2,369.10 | 2,459.10 |
| Deposit | 07/18/2019 | DEP | Kestra Investment... | X | 1,598.28 | 4,057.38 |
| Deposit | 07/19/2019 | DEP | Alliance Petrole | X | 7.30 | 4,064.68 |
| Deposit | 07/25/2019 | DEP | Key Bank | X | 0.02 | 4,064.70 |
| Deposit | 07/25/2019 | DEP | Kestra Investment... | X | 3,503.66 | 7,568.36 |
| Deposit | 07/26/2019 | DEP | Greylock | X | 20.66 | 7,589.02 |
| | | | | | | |
| Total Deposits and Credits | | | | | 7,589.02 | 7,589.02 |
| | | | | | | |
| Total Cleared Transactions | | | | | -798.06 | -798.06 |
| | | | | | | |
| Cleared Balance | | | | | -798.06 | 151.98 |
| | | | | | | |
| Register Balance as of 07/31/2019 | | | | | -798.06 | 151.98 |
| | | | | | | |
| **Ending Balance** | | | | | **-798.06** | 151.98 |

# Key Privilege
## Account Statement
July 31, 2019

PO BOX 94611
Cleveland, OH 44101-5885

31    1 292 0 EM
GARY L FLEMING
NANCY J FLEMING
520 THORN ST
SEWICKLEY PA 15143-1533

## Consolidated Account Snapshot

|  | Value on 6/30 | Value on 7/31 | Change in value |
|---|---|---|---|
| Checking & Savings | $950.04 | $151.98 | -$798.06 |
| Investments & Trust | 0.00 | 0.00 | 0.00 |
| Retirement | 0.00 | 0.00 | 0.00 |
| **Total Assets** | **$950.04** | **$151.98** | **-$798.06** |
| **Total Loans & Credit Balance** | **$0.00** | **$0.00** | **$0.00** |

*See Summary of Accounts on page 2 for more information.*

## How To Contact Us

**YOUR RELATIONSHIP MANAGER**
WEBSTER,AMANDA, (412) 719-3243, AMANDA_WEBSTER@KEYBANK.COM

**YOUR LOCAL OFFICE**
270 Market Lane
WEXFORD, PA 15090

**CLIENT SERVICES**
Toll-Free
1-800-336-4750

**VIEW YOUR ACCOUNT**
www.key.com

## Summary of Accounts

**Key Privilege**
**Account Statement**
July 1 - July 31, 2019

## Asset Accounts

| Checking and Savings | Account number | Last statement value | Total Account Value on 7/31 | Income this period | Income year-to-date | Details on page |
|---|---|---|---|---|---|---|
| Key Privilege Checking | x7285 | $950.04 | $151.98 | $0.02 | $0.15 | 3 |
| **TOTAL ASSETS** | | **$950.04** | **$151.98** | **$0.02** | **$0.15** | |

## Current News

# Key Privilege Checking

## Key Privilege Account Statement

GARY L FLEMING, NANCY J FLEMING
Account number x7285
July 1 - July 31, 2019

## Account Summary

**Account No. x7285**

|  |  |
|---|---|
| Balance on 6/30 | $950.04 |
| Deposits and other additions | 7,589.02 |
| Checks paid | 4,275.04 |
| Debit card/ATM withdrawals | 168.05 |
| Other withdrawals | 3,944.03 |
| **Balance on 7/31** | **$151.98** |
| Number of days this period | 31 |

Account offered by KEYBANK NATIONAL ASSOCIATION

Account held by
GARY L FLEMING, NANCY J FLEMING

Please see the end of this statement for important legal information about this account.

## How To Contact Us

**Please send inquiries to:**
PO BOX 94611
Cleveland, OH 44101–5885, or
**Call Key Privilege Client Services at:**
1–800–336–4750

## Sweep Investments Summary

### FDIC Insured Deposits

| Description | Market value on 6/30 | Market value on 7/31 | Interest this period | Interest this year | Allocation sweeps in (%) | Annual % yield earned |
|---|---|---|---|---|---|---|
| Key Privilege Checking Investment Account (FDIC) | $0.00 | $0.00 | $0.00 | $0.00 | 0 | 0.00 |
|  | 950.04 | 151.98 | 0.02 | 0.15 | 100 | 0.03 |
| **Total FDIC insured deposits** | **$950.04** | **$151.98** | **$0.02** | **$0.15** |  |  |
| **Total Account** | **$950.04** | **$151.98** | **$0.02** | **$0.15** | **100%** |  |

## Activity Detail

### Deposits and Other Additions

| Date | Description | Amount |
|---|---|---|
| 7/9 | INTERNET TRF FR DDA 000000405810259   3290 | $90.00 |
| 7/17 | DIRECT DEPOSIT,   SSA TREAS 310 XXSOC SEC | 2,369.10 |
| 7/18 | DIRECT DEPOSIT,   Kestra Advisory ACHPrepaid | 0.00 |
| 7/19 | DIRECT DEPOSIT,   ALLIANCE PETROLEPARTNER | 1,598.28 |
| 7/25 | DIRECT DEPOSIT,   Kestra Advisory 07 24 Comm | 7.30 |
|  |  | 3,503.66 |



## Key Privilege
## Account Statement
GARY L FLEMING, NANCY J FLEMING
Account number: x7285
July 1 - July 31, 2019

# Activity Detail (continued)

## Deposits and Other Additions

| Date | Description | Amount |
|---|---|---|
| 7/26 | DIRECT DEPOSIT, GREYLOCK PRODUCTREV DISTRO | 20.66 |
| 7/31 | INTEREST PAYMENT | 0.02 |
| **Total Deposits and Other Additions** | | **$7,589.02** |

## Checks Paid

| Number | Date paid | Amount | Number | Date paid | Amount |
|---|---|---|---|---|---|
| 165 | 7/1 | $775.00 | 166 | 7/26 | 3,500.00 |
| **Total Checks Paid** | | | | | **$4,275.00** |

## Debit Card/ATM Withdrawals

| Date | Description | Amount |
|---|---|---|
| 7/1 | POS    MAC RITE AID STORE    SEWICKLEY PA | $168.05 |
| **Total Debit Card/ATM Withdrawals** | | **$168.05** |

## Other Withdrawals

| Date | Description | Charge | Amount |
|---|---|---|---|
| 7/8 | DIRECT WITHDRAWAL, WASTE MANAGEMENT INTERNET | | $55.53 |
| 7/8 | TIER 2 OVERDRAFT ITEM CHARGE | | 38.50 |
| 7/17 | WITHDRAWAL BRANCH 0265 PENNSYLVANIA | | 2,300.00 |
| 7/19 | WITHDRAWAL BRANCH 0265 PENNSYLVANIA | | 600.00 |
| 7/24 | WITHDRAWAL BRANCH 0265 PENNSYLVANIA | | 950.00 |
| **Total Other Withdrawals** | | | **$3,944.03** |

## Aggregate Overdraft and Returned Item Fees

| | Total for this Period | Total Year-to-Date This Year | Total Year-to-Date Prior Year |
|---|---|---|---|
| Total Overdraft Fees | $38.50 | $38.50 | $0.00 |
| Total Returned Item Fees | $0.00 | $192.50 | $0.00 |

**Key Privilege**
**Account Statement**
GARY L FLEMING, NANCY J FLEMING
Account number: x7285
July 1 – July 31, 2019

## Activity Detail *(continued)*

**Sweep Activity**

| Description | Amount |
| --- | --- |
| Total sweeps into Investment Account (FDIC) | $5,174.00 |
| Total sweeps out of Investment Account (FDIC) | $5,972.08 |

Sweep activity reflects purchases and sales of funds made to cover activity in your Sweep Checking Account. They are shown here as a confirmation of activity. These transactions are not needed to balance your checkbook.

## Account Update

# Balancing Your Account

**Key Privilege Account Statement**

July 1 – July 31, 2019

**Instructions**   Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your agreement. The suggested steps below will help you balance your account.

## 1. Update your checkbook:

- Enter checks shown on the statement and not previously entered.
- Deduct items not previously recorded such as loan payments, automatic transfers to other accounts, interest withholding and service charges.
- Add items not previously recorded such as loan advances from your line of credit, interest earned, and automatic transfers from other accounts.

## 2. Now that your checkbook is up-to-date, complete sections 1, 2, and 3. If final amounts do not agree:

- Check for recording or arithmetic errors.
- Make sure all withdrawals and deposits are on your statement.
- Review addition and subtraction of entries in your checkbook since you balanced your last statement.
- If there are any discrepancies on your statement notify the bank immediately.

### SECTION 1
**Checks & Withdrawals Outstanding**

List all checks & withdrawals that are not shown on this statement.

| Date | Check or withdrawal # | Amount |
|------|----------------------|--------|
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
|      |                      |        |
| **TOTAL** |                 |        |

*Total checks and withdrawals outstanding.*
*Enter this total in Section 3, Line D.*

### SECTION 2
**Deposits & Additions Outstanding**

List all deposits & additions that are not shown on this statement.

| Date | Deposit # | Amount |
|------|-----------|--------|
|      |           |        |
|      |           |        |
|      |           |        |
| **TOTAL** |       |        |

*Total deposits and additions outstanding.*
*Enter this total in Section 3, Line B.*

### SECTION 3
**Statement Balancing**

Now complete the following steps.

**A. Closing balance**
shown on this statement

**B. Deposits**
and additions outstanding

**C. Add lines A and B**

**D. Checks**
and withdrawals outstanding

**E. Subtract Line D from C**

*YOUR CHECKBOOK SHOULD NOW BALANCE.*



# Information About Your Accounts

**Key Privilege Account Statement**

July 1 – July 31, 2019

## FDIC INSURED INVESTMENTS

**FDIC Insured Investments may include:**
FDIC Variable Rate Deposit, Cash Asset Plus, balances in the FDIC insured sweep options for Key Privilege Checking, Key Privilege Select Checking, Private Banking Sweep Checking and money in other checking accounts, savings accounts and Certificates of Deposit.

**FDIC Insurance Information:**
The products set forth in the paragraph above are all eligible for federal deposit insurance from the FDIC up to the maximum applicable limit in principal and accrued interest per depositor in each recognized legal capacity (such as individual or joint account).

### PREAUTHORIZED CREDITS AND ELECTRONIC FUNDS TRANSFERS.

**Preauthorized credits.** If you have arranged to have direct deposits made to your account at least once every sixty (60) days from the same person or company, you can call us at the number on the first page of your statement to find out if the deposit has been made.

**Questions or errors on electronic funds transfers.** If you have questions on your electronic funds transfers or believe you find errors with them, please call us at the phone number indicated on the first page of this statement or write us at the address listed below, as soon as you can. We must hear from you within sixty (60) days after we sent you the statement on which the problem or error FIRST appeared.

KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

## FDIC INSURED INVESTMENTS *(continued)*

COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | -Transfer to Savings Account |
| XFER FROM SAV | -Transfer from Savings Account |
| XFER TO CKG | -Transfer to Checking Account |
| XFER FROM CKG | -Transfer from Checking Account |
| PMT TO CR CARD | -Payment to Credit Card |
| ADV CR CARD | -Advance from Credit Card |

If you are in Bankruptcy: To the extent your original obligation was discharged, or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this statement is for compliance and/or informational purposes only and does not constitute an attempt to collect a debt or impose personal liability for such obligation. However, if you have a secured loan, KeyBank retains rights under its security instrument, including the right to foreclose its lien.

Gary L Fleming CLU
## Cash Receipts PNC 4217
As of July 31, 2019

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Deposit | 07/01/2019 | | Deposit | Deposit | Gain on Sale of Suite 603 | 4,333.33 |
| Deposit | 07/01/2019 | | | Deposit | | 1,000.00 |
| Deposit | 07/01/2019 | | | ATM DEPOSIT 96127502 DEPOSIT | ATM | 775.00 |
| Deposit | 07/03/2019 | | John Hancock USA | ACH CREDIT 0239661 | Commission Income | 5.18 |
| Deposit | 07/10/2019 | | Deposit | DEPOSIT XXXX1296 | ATM | 3,500.00 |
| Deposit | 07/16/2019 | | Sewickley Water & Sewage | REVERSE ACH DEBIT | Water & Sewer | 96.34 |
| Deposit | 07/16/2019 | | Syria Shrine | REVERSE CHECK XXXXX0297 | Entertainment | 20.00 |
| Deposit | 07/17/2019 | | Deposit | DEPOSIT XXXX3907 | ATM | 8,300.00 |
| Deposit | 07/23/2019 | | PNC Bank | NON-PNC ATM SURCHARGE REIMBURSEMENT | Bank Fees | 7.00 |
| Deposit | 07/23/2019 | | PNC Bank | INTEREST PAYMENT | Interest | 0.03 |
| Deposit | 07/24/2019 | | Deposit | DEPOSIT XXXX3518 | ATM | 1,200.00 |
| Deposit | 07/26/2019 | | Deposit | DEPOSIT XXXX0494 | ATM | 3,400.00 |
| Deposit | 07/31/2019 | | John Hancock USA | ACH CREDIT 0239661 | Commission Income | 5.18 |
| | | | | | | 22,642.06 |

## Gary L Fleming CLU
## Cash Disbursements PNC 2417
### As of July 31, 2019

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 07/01/2019 | | Lulu | DEBIT CARD PURCHASE XXXXX0688 | Meals | -60.00 |
| Check | 07/01/2019 | | | ATM WITHDRAWAL PLUKB2018 N0701 0688 | ATM | -603.50 |
| Check | 07/01/2019 | | Alya Salon | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -616.72 |
| Check | 07/02/2019 | ACH | Payroll Shoppe | Payroll 06/09 to 06/22 | Processing Fees | -113.50 |
| Check | 07/02/2019 | ACH | Payroll Shoppe | Payroll 06/09 to 06/22 | -SPLIT- | -1,043.13 |
| Check | 07/02/2019 | | Safran's Supermarket | POS PURCHASE POS80647301 0961946 | Groceries | -37.11 |
| Check | 07/02/2019 | | Chinese Palace | DEBIT CARD PURCHASE XXXXX0688 | Meals and Entertainment | -120.45 |
| Check | 07/03/2019 | ACH | Payroll Shoppe | Payroll 06/09 to 06/22 | -SPLIT- | -431.68 |
| Check | 07/05/2019 | 298 | | CHECK 298 077862910 | -SPLIT- | -1,417.00 |
| Check | 07/05/2019 | ATM | 100 Art Rooney | ATM WITHDRAWAL PNCPM4165 N0704 0688 | CoPays | -100.00 |
| Check | 07/05/2019 | | Sunoco | DEBIT CARD PURCHASE XXXXX0688 | ATM | -5.01 |
| Check | 07/05/2019 | | Costco Gas | POS PURCHASE POS93033813 2176258 | Gasoline. | -43.29 |
| Check | 07/05/2019 | | Lexus of North Hills | DEBIT CARD PURCHASE XXXXX0688 | Gasoline. | -123.05 |
| Check | 07/08/2019 | | The Loading Zone | POS PURCHASE POS28217301 3008413 | Service and Repairs | -24.71 |
| Check | 07/08/2019 | | Lulu | DEBIT CARD PURCHASE XXXXX0688 | Gasoline. | -86.76 |
| Check | 07/09/2019 | | Netflix | N0709 0688 PAYMENT POS003 0885179 | Meals | -13.90 |
| Check | 07/10/2019 | | Costco Gas | POS PURCHASE POS93033213 0900761 | Entertainment | -28.28 |
| Check | 07/10/2019 | | Bufano's Hair | POS PURCHASE POS04200369 0900763 | Gasoline. | -32.00 |
| Check | 07/10/2019 | | Paypal | CA DEBIT CARD PURCHASE XXXXX0688 | Household Items | -77.48 |
| Check | 07/10/2019 | | Costco | POS PURCHASE POS9903213 0900762 | Personal Gifts | -177.87 |
| Check | 07/11/2019 | ACH | | CORPORATE ACH 84401 | Groceries | -58.50 |
| Check | 07/11/2019 | ACH | The Payroll Shoppe | Payroll 06/23 to 07/06 | Processing Fees | -360.75 |
| Check | 07/11/2019 | ACH | The Payroll Shoppe | Payroll 06/23 to 07/06 | -SPLIT- | -878.57 |
| Check | 07/11/2019 | ATM | | ATM WITHDRAWAL PNCPJ2024 N0711 0688 | -SPLIT- | -100.00 |
| Check | 07/11/2019 | | Rite Aid | POS PURCHASE POS001 0917180 | ATM | -8.24 |
| Check | 07/12/2019 | 300 | A1 Garage Doors | CHECK 300 070854406 | Household Items | -341.00 |
| Check | 07/12/2019 | ATM | | ATM WITHDRAWAL PLUKB2018 N0712 0688 | Building Maintenance / Repair | -203.50 |
| Check | 07/12/2019 | | International POS Fee | INTERNATIONAL POS FEE VIS 0711 CD | ATM | -7.59 |
| Check | 07/12/2019 | | VTF State Insurance | MI DEBIT CARD PURCHASE XXXXX0688 | Household Items | -135.34 |
| Check | 07/12/2019 | | Designer Inspired Burlington | CD DEBIT CARD PURCHASE XXXXX0688 | Business Licenses and Permits | -252.99 |
| Check | 07/15/2019 | | Starbucks | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -44.89 |
| Check | 07/15/2019 | | Mon Ami | DEBIT CARD PURCHASE XXXXX0688 | Household Items | -49.18 |
| Check | 07/15/2019 | | Jackson's | DEBIT CARD PURCHASE XXXXX0688 | Meals and Entertainment | -53.58 |
| Check | 07/15/2019 | | Jackson's | DEBIT CARD PURCHASE XXXXX0688 | Entertainment | -118.58 |
| Check | 07/15/2019 | | Sephora | POS PURCHASE POS004 3267343 | Entertainment | -262.00 |
| | | | | | Personal Gifts | |

## Gary L Fleming CLU
## Cash Disbursements PNC 2417
### As of July 31, 2019

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 07/16/2019 | 297 | Syria Shrine | CHECK 297 075346506 | Entertainment | -20.00 |
| Check | 07/16/2019 | ACH | Sewickley Water & Sewage | ACH DEBIT XXXXX1601 | Water & Sewer | -96.34 |
| Check | 07/17/2019 | Fee | PNC Bank | RETURNED ITEM FEE (NSF) | Bank Fees | -36.00 |
| Check | 07/17/2019 | Fee | PNC Bank | RETURNED ITEM FEE (NSF) | Bank Fees | -36.00 |
| Check | 07/18/2019 | 205 | Infinity | CHECK 205 077321042 | Personal Gifts | -480.00 |
| Check | 07/18/2019 | 264 | Miller Dry Cleaner | CHECK 264 077716802 | Household Items | -6.95 |
| Check | 07/18/2019 | | E-Z Pass | us PA DEBIT CARD PURCHASE XXXXX0688 | Travel | -35.00 |
| Check | 07/18/2019 | | E-Z Pass | us PA DEBIT CARD PURCHASE XXXXX0688 | Travel | -41.76 |
| Check | 07/18/2019 | | Costco Gas | POS PURCHASE POS93033213 0921025 | Gasoline, | -47.64 |
| Check | 07/18/2019 | | Costco | POS PURCHASE POS99033213 0921024 | Groceries | -263.53 |
| Check | 07/19/2019 | 251 | Heritage Valley Sewickley | CHECK 251 070584136 | CoPays | -10.37 |
| Bill Pmt -Check | 07/19/2019 | 259 | Duquesne Light - 520 Thorn | Memo:CHECK 259 073170650 | Accounts Payable | -289.15 |
| Check | 07/19/2019 | 260 | Heritage Valley Sewickley | CHECK 260 070584161 | CoPays | -30.00 |
| Check | 07/19/2019 | 262. | Erie Insurance Group Home | CHECK 262 070240849 | Home Insurance | -439.00 |
| Check | 07/19/2019 | 263 | Gourgas Lodge of Perfection | CHECK 263 070431417 | Dues and Subscriptions | -100.00 |
| Bill Pmt -Check | 07/19/2019 | 265 | Highmark - Gary | Memo:CHECK 265 072628131 | Accounts Payable | -154.00 |
| Check | 07/19/2019 | | Mt Lebanon Parking | DEBIT CARD PURCHASE XXXXX0688 | Parking Fees | -1.50 |
| Check | 07/19/2019 | | Safran's Supermarket | POS PURCHASE POS80647301 1083107 | Groceries | -20.47 |
| Check | 07/22/2019 | 255 | Ritchie County Sheriff | CHECK 255 073276679 | Tax Expense | -8.64 |
| Check | 07/22/2019 | 261 | Greater Pgh Orthopedics | CHECK 261 073288427 | CoPays | -30.00 |
| Check | 07/22/2019 | | Costco Gas | POS PURCHASE POS93032813 3166765 | Gasoline, | -14.18 |
| Check | 0/22/2019 | | Truth Finder | A RECURRING DEBIT CARD XXXXX8203 | Medical Records and Research | -16.95 |
| Check | 07/22/2019 | | Costco | POS PURCHASE POS98032813 3166764 | Groceries | -162.90 |
| Check | 07/22/2019 | | Grandview Mercantile | H DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -471.50 |
| Check | 0/22/2019 | | Alya Salon | DEBIT CARD PURCHASE XXXXX0688 | Personal Gifts | -500.00 |
| Check | 07/23/2019 | 254 | US Bankruptcy Court | CHECK 254 074821991 | Bankruptcy | -975.54 |
| Bill Pmt -Check | 07/23/2019 | 258 | Duquesne Light 604 | Memo:CHECK 258 074582596 | Accounts Payable | -266.48 |
| Check | C7/23/2019 | FEE | PNC Bank | CALCULATED SERVICE CHARGE TYPE LD | Bank Fees | -25.00 |
| Check | 07/23/2019 | | Syria Shrine | DEBIT CARD PURCHASE XXXXX0688 | Household Items | -32.00 |
| Check | 07/23/2019 | | Joni | DEBIT CARD PURCHASE XXXXX0688 | Gifts Received | -1,029.30 |
| Check | 07/24/2019 | 252 | Doddridge County Sheriff | CHECK 252 075791077 | Tax Expense | -2.39 |
| Bill Pmt -Check | 07/24/2019 | 256 | Osceola County EMS | Incident #170004828 | Accounts Payable | -225.00 |
| Check | 07/24/2019 | | Mt Lebanon Parking | DEBIT CARD PURCHASE XXXXX0688 | Parking Fees | -1.50 |
| Check | 07/24/2019 | | Olivia Frye | PA DEBIT CARD PURCHASE XXXXX0688 | CoPays | -160.00 |
| Check | 07/25/2019 | 253 | Columbia Gas - 520 Thorn | PAYMENT,E-CHECK 0253 | Gas | -170.00 |

## Gary L Fleming CLU
## Cash Disbursements PNC 2417
### As of July 31, 2019

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/25/2019 | 266 | Verizon Wireless | Memo:PAYMENT,E-CHECK 0266 | Accounts Payable | -257.04 |
| Check | 07/25/2019 | ACH | The Payroll Shoppe | CORPORATE ACH 84401 | Processing Fees | -58.50 |
| Check | 07/25/2019 | ACH | The Payroll Shoppe | Payroll 07/07 to 07/20 | -SPLIT- | -357.97 |
| Check | 07/25/2019 | ACH | The Payroll Shoppe | Payroll 07/07 to 07/20 | -SPLIT- | -870.59 |
| Check | 07/25/2019 | | Vista Print | A DEBIT CARD PURCHASE XXXXX0688 | Office Supplies | -5.35 |
| Check | 07/25/2019 | | NRA | VA DEBIT CARD PURCHASE XXXXX0688 | Dues and Subscriptions | -25.00 |
| Check | 07/25/2019 | | Health-South Sewickley | A RECURRING DEBIT CARD XXXXX8206 | CoPays | -40.00 |
| Check | 07/25/2019 | | Mambo Italian | DEBIT CARD PURCHASE XXXXX0688 | Entertainment | -65.64 |
| Check | 07/26/2019 | | Amazon | BI WA DEBIT CARD PURCHASE XXXXX0688 | Household Items | -4.62 |
| Check | 07/26/2019 | | Vista Print | A DEBIT CARD PURCHASE XXXXX0688 | Office Supplies | -54.68 |
| Check | 07/29/2019 | | Safran's Supermarket | POS PURCHASE POS80647301 3218276 | Groceries | -15.61 |
| Check | 07/29/2019 | | Food Lion | POS PURCHASE POS26133701 3218278 | Household Items | -17.20 |
| Check | 07/29/2019 | | Sheetz | POS PURCHASE POS08101801 3218275 | Gasoline. | -17.94 |
| Check | 07/29/2019 | | Amazon | bi WA DEBIT CARD PURCHASE XXXXX0688 | Household Items | -21.15 |
| Check | 07/29/2019 | | Costco Gas | POS PURCHASE POS93021813 3218274 | Gasoline. | -27.01 |
| Check | 07/29/2019 | | Costco Gas | POS PURCHASE POS93032813 3218277 | Gasoline. | -31.16 |
| Check | 07/29/2019 | | | ATM WITHDRAWAL PNCPJ2024 N0727 0688 | ATM | -600.00 |
| Check | 07/30/2019 | 268 | FBI | CHECK 268 034354377 | Advertising and Promotion | -65.00 |
| Check | 07/30/2019 | | Sheetz | DEBIT CARD PURCHASE XXXXX0688 | Gasoline. | -19.43 |
| Check | 07/30/2019 | | | ATM WITHDRAWAL PNCPJ2024 N0730 0688 | ATM | -600.00 |
| Check | 07/31/2019 | 269 | Howard Hanna | CHECK 269 075239105 | Rent - 804 Beaver Ave | -1,000.00 |
| Check | 07/31/2019 | | Mt Lebanon Parking | DEBIT CARD PURCHASE XXXXX0688 | Parking Fees | -1.50 |
| Check | 07/31/2019 | | Amazon | bi WA DEBIT CARD PURCHASE XXXXX0688 | Household Items | -20.45 |
| Check | 07/31/2019 | | Giant Eagle | POS PURCHASE POS37001000 0902113 | Groceries | -92.27 |
| | | | | | | -18,497.35 |

# Gary L Fleming CLU
## Cash Receipts Key Bank 7285
### As of July 31, 2019

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Deposit | 07/26/2019 | DEP | Greylock | Deposit | Misc. | 20.66 |
| Deposit | 07/25/2019 | DEP | Kestra Investment Services | Deposit | Kestra Advisory | 3,503.66 |
| Deposit | 07/25/2019 | DEP | Key Bank | Deposit | Interest | 0.02 |
| Deposit | 07/19/2019 | DEP | Alliance Petrole | Deposit | Gas / Oil Lease - WV Property | 7.30 |
| Deposit | 07/18/2019 | DEP | Kestra Investment Services | Deposit | Kestra Advisory | 1,598.28 |
| Deposit | 07/11/2019 | DEP | | Deposit | Gary | 2,369.10 |
| Transfer | 07/09/2019 | | | Funds Transfer | KeyBank Office 0259 | 90.00 |
| | | | | | | 7,589.02 |

**Gary L Fleming CLU**
## Cash Disbursements Key Bank 7285
### As of July 31, 2019

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 07/01/2019 | ACH | Rite Aid | | Household Items | -168.05 |
| Check | 07/01/2019 | 165 | | | ATM | -775.00 |
| Check | 07/08/2019 | FEE | Key Bank | | Bank Fees | -38.50 |
| Bill Pmt -Check | 07/08/2019 | 165 | Waste Management | | Accounts Payable | -55.53 |
| Check | 07/17/2019 | ATM | | | ATM | -2,300.00 |
| Check | 07/19/2019 | ATM | | | ATM | -600.00 |
| Check | 07/24/2019 | ATM | | | ATM | -950.00 |
| Check | 07/25/2019 | 166 | | | ATM | -3,500.00 |
| | | | | | | -8,387.08 |

Gary L. Fleming, Sr.                                    Case No. 19-20486-TPA

                    Debtor                              Reporting Period: _July 2019_

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| July 2, 2019 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 149 | 149 | 7/2/19 | EFT | - |
| FICA-Employee | | 105 | 105 | " | " | |
| FICA-Employer | | 105 | 105 | " | " | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | -0- | 359 | 359 | | | - |
| **State and Local** | | | | | | |
| Withholding | | 63 | 63 | 7/2/19 | EFT | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | 10 | 10 | 7/2/19 | EFT | - |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | -0- | 73 | 73 | | | - |
| **Total Taxes** | -0- | 432 | 432 | | | - |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | |
|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 173 | 761 | 260 | 349 | 1028 | 2238 |
| Wages Payable | | | | | | |
| Taxes Payable | 695 | | | | | |
| Rent/Leases-Building | | | | | 9436 | 10,464 |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | 863 | 761 | 260 | 349 | 10,464 | 12,702 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

_____
_____
_____
_____
_____

*"Insider" is defined in 11 U.S.C. Section 101(31).                    FORM MOR-4
                                                                       (9/99)

Gary L. Fleming, Sr.                                          Case No. 19-20486-TPA

Debtor                                          Reporting Period: _July 2019_

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| July 12 2019 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Federal | | | | 7/12/19 | | |
| Withholding | | 123 | 123 | | EFT | — |
| FICA-Employee | | 88 | 88 | | | — |
| FICA-Employer | | 88 | 88 | ⌐ | ⌐ | — |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | -0- | 299 | 299 | | | |
| State and Local | | | | | | |
| Withholding | | 61 | 61 | 7/12/19 | EFT | — |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | 1 | 1 | ⌐ | ⌐ | — |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | -0- | 62 | 62 | | | |
| Total Taxes | -0- | 361 | 361 | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | Number of Days Past Due | | | Total |
|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

_____
_____
_____
_____

*"Insider" is defined in 11 U.S.C. Section 101(31).                    FORM MOR-4
                                                                        (9/99)

Gary L. Fleming, Sr.

Debtor

Case No. 19-20486-TPA

Reporting Period: _July 2019_

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| July 26, 2019 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 122 | 122 | 7/26/19 | EFT | — |
| FICA-Employee | | 87 | 87 | | | — |
| FICA-Employer | | 87 | 87 | ⌐ | ⌐ | — |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | —0— | 296 | 296 | | | — |
| **State and Local** | | | | | | |
| Withholding | | 61 | 61 | 7/26/19 | EFT | — |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | 1 | 1 | ⌐ | ⌐ | — |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | —0— | 62 | 62 | | | — |
| **Total Taxes** | —0— | 358 | 358 | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

_____
_____
_____
_____
_____

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(9/99)

## Payroll Summary Report

**GARY L FLEMING CLU & ASSOC**
Company (84401)

Check Date: 07/02/2019
Pay Period: 06/09/2019 to 06/22/2019
Process: 2019070201
Page 1

### Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 1 | | 1,043.13 | 1,043.13 | |
| | Totals | 1 | | 1,043.13 | 1,043.13 → | 1,043.13 |

*No Third Party Checks*

| | | Total Net Payroll Liability | | 1,043.13 | 1,043.13 → | 1,043.13 |
|---|---|---|---|---|---|---|

### Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 25-1374014 | | Semi-Weekly | 1,370.00 | 1,370.00 | 149.40 | | |
| Medicare | 25-1374014 | | Semi-Weekly | 1,370.00 | 1,370.00 | 19.86 | | |
| Medicare - Employer | 25-1374014 | | Semi-Weekly | 1,370.00 | 1,370.00 | | 19.87 | |
| OASDI | 25-1374014 | | Semi-Weekly | 1,370.00 | 1,370.00 | 84.94 | | |
| OASDI - Employer | 25-1374014 | | Semi-Weekly | 1,370.00 | 1,370.00 | | 84.94 | |
| Totals | | | | | | 254.20 | 104.81 → | 359.01 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 25-1374014 | | Quarterly | 1,370.00 | 0.00 | | | |
| Totals | | | | | | | → | 0.00 |

| PA-D071 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Allegheny North Tax Colle | 262739 | | Quarterly | 1,370.00 | 1,370.00 | 6.85 | | |
| Totals | | | | | | 6.85 | → | 6.85 |

| PA-OSB2 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Glen Osborne B.(Allegh | 01555-0034854 | | Quarterly | 1,370.00 | 1,370.00 | 2.00 | | |
| Totals | | | | | | 2.00 | → | 2.00 |

| PASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Pennsylvania SUI | 8133652 | 0.023905 | Quarterly | 1,370.00 | 0.00 | | | |
| PA SUI - EE | 25-1374014 | | Quarterly | 1,370.00 | 1,370.00 | 0.82 | | |
| Totals | | | | | | 0.82 | → | 0.82 |

| WV and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| West Virginia SITW | 2260-9302 | | Monthly | 1,370.00 | 1,370.00 | 63.00 | | |
| Totals | | | | | | 63.00 | → | 63.00 |

*No Tax Adjustments*

| | | Total Tax Liability | | 326.87 | 104.81 → | 431.68 |
|---|---|---|---|---|---|---|
| | | Total Payroll Liability | | 1,474.81 → | 1,474.81 | |

*No Third Party Sick Pay*

### Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 1267910 | 07/01/2019 | 113.50 | | | | 113.50 | |
| Totals | | | 113.50 | | | | 113.50 → | 113.50 |

### Transfers

| Transfers | | Type | Check Date | Source Account | Amount |
|---|---|---|---|---|---|
| | | Billing | 07/01/2019 | CLIENT2 | 113.50 |
| | | DirDep | 06/28/2019 | CLIENT2 | 1,043.13 |
| | | Tax | 07/01/2019 | CLIENT2 | 431.68 |

The Payroll Shoppe

Run Date: 07/03/19
Run Time: 3:00 PM

| **Payroll Summary Report** | **GARY L FLEMING CLU & ASSOC**<br>Company (84401) | Check Date: 07/02/2019<br>Pay Period: 06/09/2019 to 06/22/2019<br>Process: 2019070201 | Page<br>2 |
|---|---|---|---|

| | Total Transfers | | 1,588.31 → | 1,588.31 |
|---|---|---|---|---|

## Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PRS | 07/08/2019 | 359.01 |
| | Total Tax Deposits | | | 359.01 |

## Cash Analysis

| Account | Account Activity | Amount | Total Cash Required |
|---|---|---|---|
| CLIENT2 | Cash required to cover Payroll Transfer | 1,043.13 | |
| | Cash required to cover Tax Transfer | 431.68 | |
| | Cash required to cover Billing Transfer | 113.50 | |
| | | | 1,588.31 |

The Payroll Shoppe

| **Payroll Summary Report** | **GARY L FLEMING CLU & ASSOC** Company (84401) | Check Date: 07/12/2019 Pay Period: 06/23/2019 to 07/06/2019 Process: 2019071201 | Page 1 |

## Payroll Totals

| Payroll Checks | | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|---|
| | | Reg | 1 | | 878.57 | 878.57 | |
| | | Totals | 1 | | **878.57** | **878.57** → | **878.57** |

### No Third Party Checks

| | Total Net Payroll Liability | | | **878.57** | **878.57** → | 878.57 |
|---|---|---|---|---|---|---|

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount |
|---|---|---|---|---|---|---|---|
| Federal Income Tax | 25-1374014 | | Semi-Weekly | 1,151.25 | 1,151.25 | 123.15 | |
| Medicare | 25-1374014 | | Semi-Weekly | 1,151.25 | 1,151.25 | 16.70 | |
| Medicare - Employer | 25-1374014 | | Semi-Weekly | 1,151.25 | 1,151.25 | | 16.69 |
| OASDI | 25-1374014 | | Semi-Weekly | 1,151.25 | 1,151.25 | 71.38 | |
| OASDI - Employer | 25-1374014 | | Semi-Weekly | 1,151.25 | 1,151.25 | | 71.38 |
| Totals | | | | | | **211.23** | **88.07** → **299.30** |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount |
|---|---|---|---|---|---|---|---|
| Fed Unemployment | 25-1374014 | | Quarterly | 1,151.25 | 0.00 | | |
| Totals | | | | | | | → **0.00** |

| PA-D071 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount |
|---|---|---|---|---|---|---|---|
| Allegheny North Tax Coll | 262739 | | Quarterly | 1,151.25 | 1,151.25 | 5.76 | |
| Totals | | | | | | **5.76** | → **5.76** |

| PA-OSB2 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount |
|---|---|---|---|---|---|---|---|
| Glen Osborne B.(Allegh | 01555-0034854 | | Quarterly | 1,151.25 | 1,151.25 | 2.00 | |
| Totals | | | | | | **2.00** | → **2.00** |

| PASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount |
|---|---|---|---|---|---|---|---|
| Pennsylvania SUI | 8133652 | 0.023905 | Quarterly | 1,151.25 | 0.00 | | |
| PA SUI - EE | 25-1374014 | | Quarterly | 1,151.25 | 1,151.25 | 0.69 | |
| Totals | | | | | | **0.69** | → **0.69** |

| WV and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount |
|---|---|---|---|---|---|---|---|
| West Virginia SITW | 2260-9302 | | Monthly | 1,151.25 | 1,151.25 | 53.00 | |
| Totals | | | | | | **53.00** | → **53.00** |

### No Tax Adjustments

| | | Total Tax Liability | 272.68 | 88.07 → | 360.75 |
|---|---|---|---|---|---|
| | | **Total Payroll Liability** | **1,239.32** → | 1,239.32 |

### No Third Party Sick Pay

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount |
|---|---|---|---|---|---|---|---|
| | 1269928 | 07/10/2019 | 58.50 | | | | 58.50 |
| Totals | | | **58.50** | | | | **58.50** → **58.50** |

## Transfers

| Transfers | | Type | Check Date | Source Account | Amount |
|---|---|---|---|---|---|
| | | Billing | 07/11/2019 | CLIENT2 | 58.50 |
| | | DirDep | 07/10/2019 | CLIENT2 | 878.57 |
| | | Tax | 07/11/2019 | CLIENT2 | 360.75 |

The Payroll Shoppe

Run Date: 07/10/19
Run Time: 1:01 PM

| **Payroll Summary Report** | **GARY L FLEMING CLU & ASSOC**<br>Company (84401) | Check Date: 07/12/2019<br>Pay Period: 06/23/2019 to 07/06/2019<br>Process: 2019071201 | Page<br>2 |

|  | Total Transfers | 1,297.82 → | 1,297.82 |

### Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
|  | Federal Income Tax | ☑ Deposit Made By PRS | 07/17/2019 | 299.30 |
|  | Total Tax Deposits |  |  | 299.30 |

### Cash Analysis

| Account | Account Activity | Amount | Total Cash Required |
|---|---|---|---|
| CLIENT2 | Cash required to cover Payroll Transfer | 878.57 |  |
|  | Cash required to cover Tax Transfer | 360.75 |  |
|  | Cash required to cover Billing Transfer | 58.50 |  |
|  |  |  | 1,297.82 |

| **Payroll Summary Report** | **GARY L FLEMING CLU & ASSOC**<br>**Company (84401)** | Check Date: | 07/26/2019 | Page |
|---|---|---|---|---|
| | | Pay Period: | 07/07/2019 to 07/20/2019 | 1 |
| | | Process: | 2019072601 | |

### Payroll Totals

| Payroll Checks | | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|---|
| | | Reg | 1 | | 870.59 | 870.59 | |
| | | Totals | 1 | | 870.59 | 870.59 → | 870.59 |

### No Third Party Checks

| | Total Net Payroll Liability | 870.59 | 870.59 → | 870.59 |
|---|---|---|---|---|

### Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 25-1374014 | | Semi-Weekly | 1,141.25 | 1,141.25 | 121.95 | | |
| Medicare | 25-1374014 | | Semi-Weekly | 1,141.25 | 1,141.25 | 16.55 | | |
| Medicare - Employer | 25-1374014 | | Semi-Weekly | 1,141.25 | 1,141.25 | | 16.55 | |
| OASDI | 25-1374014 | | Semi-Weekly | 1,141.25 | 1,141.25 | 70.76 | | |
| OASDI - Employer | 25-1374014 | | Semi-Weekly | 1,141.25 | 1,141.25 | | 70.76 | |
| Totals | | | | | | 209.26 | 87.31 → | 296.57 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 25-1374014 | | Quarterly | 1,141.25 | 0.00 | | | |
| Totals | | | | | | | → | 0.00 |

| PA-D071 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Allegheny North Tax Colle | 262739 | | Quarterly | 1,141.25 | 1,141.25 | 5.71 | | |
| Totals | | | | | | 5.71 | → | 5.71 |

| PA-OSB2 and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Glen Osborne B.(Allegh | 01555-0034854 | | Quarterly | 1,141.25 | 1,141.25 | 2.00 | | |
| Totals | | | | | | 2.00 | → | 2.00 |

| PASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Pennsylvania SUI | 8133652 | 0.023905 | Quarterly | 1,141.25 | 0.00 | | | |
| PA SUI - EE | 25-1374014 | | Quarterly | 1,141.25 | 1,141.25 | 0.69 | | |
| Totals | | | | | | 0.69 | → | 0.69 |

| WV and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| West Virginia SITW | 2260-9302 | | Monthly | 1,141.25 | 1,141.25 | 53.00 | | |
| Totals | | | | | | 53.00 | → | 53.00 |

### No Tax Adjustments

| | Total Tax Liability | 270.66 | 87.31 → | 357.97 |
|---|---|---|---|---|
| | Total Payroll Liability | 1,228.56 → | | 1,228.56 |

### No Third Party Sick Pay

### Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 1273309 | 07/24/2019 | 58.50 | | | | 58.50 | |
| Totals | | | 58.50 | | | | 58.50 → | 58.50 |

### Transfers

| Transfers | | Type | Check Date | Source Account | Amount |
|---|---|---|---|---|---|
| | | Billing | 07/25/2019 | CLIENT2 | 58.50 |
| | | DirDep | 07/24/2019 | CLIENT2 | 870.59 |
| | | Tax | 07/25/2019 | CLIENT2 | 357.97 |

| **Payroll Summary Report** | **GARY L FLEMING CLU & ASSOC** Company (84401) | Check Date: 07/26/2019 Pay Period: 07/07/2019 to 07/20/2019 Process: 2019072601 | Page 2 |
|---|---|---|---|

| | Total Transfers | 1,287.06 → | 1,287.06 |

## Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PRS | 07/31/2019 | 296.57 |
| | West Virginia SITW | ☑ Deposit Made By PRS | 08/15/2019 | 169.00 |
| | **Total Tax Deposits** | | | 465.57 |

## Cash Analysis

| Account | Account Activity | Amount | Total Cash Required |
|---|---|---|---|
| CLIENT2 | Cash required to cover Payroll Transfer | 870.59 | |
| | Cash required to cover Tax Transfer | 357.97 | |
| | Cash required to cover Billing Transfer | 58.50 | |
| | | | 1,287.06 |

6:06 AM
09/05/19

**Gary L Fleming Sr U**

## A/P Aging Detail
### As of July 31, 2019

| | Date | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **Current** | | | | | |
| | 07/25/2019 | Duquesne Light - 520 Thorn | 08/04/2019 | | 173.00 |
| | 06/01/2019 | Glen Osborne Borough 604 | 09/30/2019 | | 695.24 |
| Total Current | | | | | 868.24 |
| **1 - 30** | | | | | |
| | 07/10/2019 | Columbia Gas - 520 Thorn | 07/20/2019 | 11 | 170.00 |
| | 07/20/2019 | Duquesne Light 604 | 07/30/2019 | 1 | 280.00 |
| | 07/20/2019 | Sewickley Water & Sewage | 07/30/2019 | 1 | 96.34 |
| | 07/20/2019 | Verizon | 07/30/2019 | 1 | 214.80 |
| Total 1 - 30 | | | | | 761.14 |
| **31 - 60** | | | | | |
| | 06/20/2019 | Verizon | 06/30/2019 | 31 | 259.52 |
| Total 31 - 60 | | | | | 259.52 |
| **61 - 90** | | | | | |
| | 05/14/2019 | Medic Rescue | 05/24/2019 | 68 | 225.00 |
| | 05/20/2019 | Verizon | 05/30/2019 | 62 | 124.46 |
| Total 61 - 90 | | | | | 349.46 |
| **> 90** | | | | | |
| | 03/01/2019 | Quaker Valley School District - 604 | 03/11/2019 | 142 | 1,143.53 |
| | 03/01/2019 | Quaker Valley School District | 03/11/2019 | 142 | 5,088.34 |
| | 03/04/2019 | Allegheny County Tax | 03/31/2019 | 122 | 3,203.75 |
| | 04/02/2019 | Osborne Plaza Condo Association | 04/12/2019 | 110 | 1,028.44 |
| Total > 90 | | | | | 10,464.06 |
| **TOTAL** | | | | | **12,702.42** |

Gary L. Fleming, Sr.                                                Case No. 19-20486-TPA
                    Debtor                     Reporting Period: _July 2019_

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 3,000 |
| + Amounts billed during the period | 500 |
| - Amounts collected during the period | 1500 |
| Total Accounts Receivable at the end of the reporting period | 2000 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | 500 |
| 31 - 60 days old | 500 |
| 61 - 90 days old | 500 |
| 91+ days old | 500 |
| Total Accounts Receivable | 2000 |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | 2000 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | X | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |

2. As a licensed insurance agent commissions are paid into existing personal accounts by the various insurance and investment companies

FORM MOR-5
(9/99)

Fill in this information to identify the case:

Debtor Name  Gary L. Fleming Sr.

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number: 19-20486-TPA

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11             12/17

Month:                    July 2019

Date report filed:   09/11/2019
MM / DD / YYYY

Line of business:  Life Insurance Sales

NAISC code:        524210

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                    Gary L Fleming Sr

Original signature of responsible party

Printed name of responsible party        Gary L Fleming Sr.

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.

| | | Yes | No | N/A |
|---|---|:-:|:-:|:-:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.

| | | Yes | No | N/A |
|---|---|:-:|:-:|:-:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Gary L. Fleming Sr.

Case number  19-20486-TPA

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ _____ 54.00

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 10,673.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 10,678.00

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ _____ -5.00

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ _____ 49.00

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

  *(Exhibit E)*

$ _____

Debtor Name  Gary L. Fleming Sr.                                    Case number 19-20486-TPA

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you
have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*.
Identify who owes you money, how much is owed, and when payment is due. Report the total from
*Exhibit F* here.

25.  **Total receivables**                                                                    $ _____ 0.00

    *(Exhibit F)*

### 5. Employees

26.  What was the number of employees when the case was filed?                                    1
27.  What is the number of employees as of the date of this monthly report?                       1

### 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?           $ _____ 0.00
29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____ 0.00
30.  How much have you paid this month in other professional fees?                                     $ _____ 0.00
31.  How much have you paid in total other professional fees since filing the case?                    $ _____ 0.00

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | — | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32.  **Cash receipts** | $ 15,000.00 | — | $ 10,673.00 | = | $ 4,327.00 |
| 33.  **Cash disbursements** | $ 15,000.00 | — | $ 10,678.00 | = | $ 4,322.00 |
| 34.  **Net cash flow** | $ 0.00 | — | $ -5.00 | = | $ 5.00 |

35.  Total projected cash receipts for the next month:                                    $ 8,000.00
36.  Total projected cash disbursements for the next month:                             − $ 8,000.00
37.  Total projected net cash flow for the next month:                                  = $ 0.00

Debtor Name  Gary L. Fleming Sr.

Case number 19-20486-TPA

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

**Gary L Fleming CLU**
## Cash Receipts Key Bank 0259
As of July 31, 2019

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Deposit | 07/01/2019 | Dep | Sun Life Assurance | Deposit | 4.46 |
| Deposit | 07/02/2019 | DFP | Trans Life Insurance | Deposit | 9.02 |
| Deposit | 07/02/2019 | DEP | Voya Fin | Deposit | 8.58 |
| Deposit | 07/03/2019 | DEP | American General | Deposit | 46.24 |
| Deposit | 07/03/2019 | DEP | Brighthouse Life | Deposit | 0.48 |
| Deposit | 07/09/2019 | DEP | Unum Life | Deposit | 53.80 |
| Deposit | 07/09/2019 | DEP | Voya Fin | Deposit | 5.32 |
| Deposit | 07/10/2019 | DEP | American General | Deposit | 3,687.74 |
| Deposit | 07/16/2019 | DEP | Voya Fin | Deposit | 15.45 |
| Deposit | 07/17/2019 | DEP | American General | Deposit | 6,608.37 |
| Deposit | 07/18/2019 | DEP | American General | Deposit | 53.29 |
| Deposit | 07/23/2019 | DEP | Unum Life | Deposit | 104.60 |
| Deposit | 07/23/2019 | Dep | Voya Fin | Deposit | 6.52 |
| Deposit | 07/24/2019 | DEP | American General | Deposit | 58.77 |
| Deposit | 07/30/2019 | DEP | Voya Fin | Deposit | 5.18 |
| Deposit | 07/31/2019 | DEP | PAC Life | Deposit | 5.00 |
| Deposit | 07/31/2019 | Dep | Brighthouse Life | Deposit | 0.48 |
| | | | | | 10,673.30 |

## Gary L Fleming CLU
## Cash Disbursements Key Bank 0259
### As of July 31, 2019

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Check | 07/10/2019 | ACH | Mt Lebanon Parking | | -1.25 |
| Check | 07/03/2019 | ACH | Mt Lebanon Parking | | -2.25 |
| Check | 07/17/2019 | ACH | The Hartford | | -2.88 |
| Check | 07/22/2019 | ACH | United Parcel Service | | -13.16 |
| Check | 07/09/2019 | ACH | The Hartford | | -21.76 |
| Check | 07/01/2019 | | LastCall | | -47.17 |
| Transfer | 07/09/2019 | | | Funds Transfer | -90.00 |
| Check | 07/24/2019 | ATM | | | -300.00 |
| Check | 07/10/2019 | ATM | | | -3,700.00 |
| Check | 07/17/2019 | ATM | | | -6,500.00 |
| | | | | | -10,678.47 |

**Gary H Fleming CLU**

# Exhibit E - Accounts Payable Aging Detail

### As of July 31, 2019

| | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **Current** | | | | | | |
| Total Current | | | | | | 0.00 |
| **1 - 30** | | | | | | |
| | 07/01/2019 | | Toyota Financial Lease | 07/11/2019 | 20 | 801.28 |
| | 07/01/2019 | | IQ Accounting | 07/21/2019 | 10 | 2,000.00 |
| Total 1 - 30 | | | | | | 2,801.28 |
| **31 - 60** | | | | | | |
| | 06/01/2019 | | Toyota Financial Lease | 06/11/2019 | 50 | 801.28 |
| | 06/01/2019 | | IQ Accounting | 06/21/2019 | 40 | 2,000.00 |
| Total 31 - 60 | | | | | | 2,801.28 |
| **61 - 90** | | | | | | |
| | 05/01/2019 | | Toyota Financial Lease | 05/11/2019 | 81 | 801.28 |
| | 05/01/2019 | | IQ Accounting | 05/21/2019 | 71 | 2,000.00 |
| Total 61 - 90 | | | | | | 2,801.28 |
| **> 90** | | | | | | |
| | 03/01/2019 | | IQ Accounting | 03/21/2019 | 132 | 2,000.00 |
| | 03/28/2019 | 2018 | Partners Financial Group - NFP | 04/07/2019 | 115 | 6,000.00 |
| | 03/28/2019 | 2109 | Partners Financial Group - NFP | 04/07/2019 | 115 | 7,000.00 |
| | 04/01/2019 | | Toyota Financial Lease | 04/11/2019 | 111 | 801.28 |
| | 04/01/2019 | | IQ Accounting | 04/21/2019 | 101 | 2,000.00 |
| Total > 90 | | | | | | 17,801.28 |
| **TOTAL** | | | | | | 26,205.12 |

**11:50 AM**

**08/19/19**

## Gary L Fleming CLU
## Reconciliation Detail
### KeyBank Office 0259, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 54.14 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Check | 07/01/2019 | | LastCall | X | -47.17 | -47.17 |
| Check | 07/03/2019 | ACH | Mt Lebanon Parking | X | -2.25 | -49.42 |
| Transfer | 07/09/2019 | | | X | -90.00 | -139.42 |
| Check | 07/09/2019 | ACH | The Hartford | X | -21.76 | -161.18 |
| Check | 07/10/2019 | ATM | | X | -3,700.00 | -3,861.18 |
| Check | 07/10/2019 | ACH | Mt Lebanon Parking | X | -1.25 | -3,862.43 |
| Check | 07/17/2019 | ATM | | X | -6,500.00 | -10,362.43 |
| Check | 07/17/2019 | ACH | The Hartford | X | -2.88 | -10,365.31 |
| Check | 07/22/2019 | ACH | United Parcel Ser... | X | -13.16 | -10,378.47 |
| Check | 07/24/2019 | ATM | | X | -300.00 | -10,678.47 |
| | | | | | | |
| Total Checks and Payments | | | | | -10,678.47 | -10,678.47 |
| | | | | | | |
| **Deposits and Credits - 17 items** | | | | | | |
| Deposit | 07/01/2019 | Dep | Sun Life Assurance | X | 4.46 | 4.46 |
| Deposit | 07/02/2019 | DEP | Voya Fin | X | 8.58 | 13.04 |
| Deposit | 07/02/2019 | DEP | Trans Life Insuran... | X | 9.02 | 22.06 |
| Deposit | 07/03/2019 | DEP | Brighthouse Life | X | 0.48 | 22.54 |
| Deposit | 07/03/2019 | DEP | American General | X | 46.24 | 68.78 |
| Deposit | 07/09/2019 | DEP | Voya Fin | X | 5.32 | 74.10 |
| Deposit | 07/09/2019 | DEP | Unum Life | X | 53.80 | 127.90 |
| Deposit | 07/10/2019 | DEP | American General | X | 3,687.74 | 3,815.64 |
| Deposit | 07/16/2019 | DEP | Voya Fin | X | 15.45 | 3,831.09 |
| Deposit | 07/17/2019 | DEP | American General | X | 6,608.37 | 10,439.46 |
| Deposit | 07/18/2019 | DEP | American General | X | 53.29 | 10,492.75 |
| Deposit | 07/23/2019 | Dep | Voya Fin | X | 6.52 | 10,499.27 |
| Deposit | 07/23/2019 | DEP | Unum Life | X | 104.60 | 10,603.87 |
| Deposit | 07/24/2019 | DEP | American General | X | 58.77 | 10,662.64 |
| Deposit | 07/30/2019 | DEP | Voya Fin | X | 5.18 | 10,667.82 |
| Deposit | 07/31/2019 | Dep | Brighthouse Life | X | 0.48 | 10,668.30 |
| Deposit | 07/31/2019 | DEP | PAC Life | X | 5.00 | 10,673.30 |
| | | | | | | |
| Total Deposits and Credits | | | | | 10,673.30 | 10,673.30 |
| | | | | | | |
| Total Cleared Transactions | | | | | -5.17 | -5.17 |
| | | | | | | |
| Cleared Balance | | | | | -5.17 | 48.97 |
| | | | | | | |
| Register Balance as of 07/31/2019 | | | | | -5.17 | 48.97 |
| | | | | | | |
| **Ending Balance** | | | | | -5.17 | 48.97 |



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**July 31, 2019**
**page 1 of 3**

405810259

31        X    292 00000 R EM AO

GARY L FLEMING
NANCY J QUAYE
520 THORN ST
SEWICKLEY PA 15143-1533

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

**KeyBank Basic Business Checking    x0259**
GARY L FLEMING
NANCY J QUAYE

| | |
|---|---:|
| Beginning balance 6-30-19 | $54.14 |
| 17 Additions | +10,673.30 |
| 10 Subtractions | -10,678.47 |
| **Ending balance 7-31-19** | **$48.97** |

## Additions

| Deposits Date | Serial # | Source | | |
|---|---|---|---|---:|
| 7-1 | | Direct Deposit, | Sun Life Assuransun Life | $4.46 |
| 7-2 | | Direct Deposit, | Voya Fin 754    Rlisg | 8.58 |
| 7-2 | | Direct Deposit, | Trans Life Ins  Tlic Cr | 9.02 |
| 7-3 | | Direct Deposit, | Brighthouse Lifeach Item | 0.48 |
| 7-3 | | Direct Deposit, | American Generalxxxxxxxxxx | 46.24 |
| 7-9 | | Direct Deposit, | Voya Fin 754    Rlisg | 5.32 |
| 7-9 | | Direct Deposit, | Unum Life Ins Cocomm Paymt | 53.80 |
| 7-10 | | Direct Deposit, | American Generalxxxxxxxxxx | 3,687.74 |
| 7-16 | | Direct Deposit, | Voya Fin 754    Rlisg | 15.45 |
| 7-17 | | Direct Deposit, | American Generalxxxxxxxxxx | 6,608.37 |
| 7-18 | | Direct Deposit, | American Generalxxxxxxxxxx | 53.29 |
| 7-23 | | Direct Deposit, | Voya Fin 754    Rlisg | 6.52 |
| 7-23 | | Direct Deposit, | Unum Life Ins Cocomm Paymt | 104.60 |
| 7-24 | | Direct Deposit, | American Generalxxxxxxxxxx | 58.77 |
| 7-30 | | Direct Deposit, | Voya Fin 754    Rlisg | 5.18 |
| 7-31 | | Direct Deposit, | Brighthouse Lifeach Item | 0.48 |
| 7-31 | | Direct Deposit, | Pac Life Comm   Pr Payment | 5.00 |
| | | **Total additions** | | **$10,673.30** |

x0259 · 03290 5784

**Business Banking Statement**
**July 31, 2019**
**page 2 of 3**

405810259

## Subtractions

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 7-1 | | Lastcall.Com   800-4565488  TX  USA | $47.17 |
| 7-3 | | MT Lebanon Ppmp 412-3433908   PA  USA | 2.25 |
| 7-9 | | Direct Withdrawal, The Hartford    Pacerpyrlc | 21.76 |
| 7-9 | | Internet Trf To DDA 0000000105457285    3290 | 90.00 |
| 7-10 | | MT Lebanon Ppmp 412-3433908   PA  USA | 1.25 |
| 7-10 | | Withdrawal Branch 0265 Pennsylvania | 3,700.00 |
| 7-17 | | Withdrawal Branch 0265 Pennsylvania | 6,500.00 |
| 7-17 | | Direct Withdrawal, The Hartford    Pacerpyrlc | 2.88 |
| 7-22 | | Ups*1Zx59947019 800-811-1648  GA  USA | 13.16 |
| 7-24 | | Withdrawal Branch 0265 Pennsylvania | 300.00 |
| | | **Total subtractions** | **$10,678.47** |



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

  * KeyBank
  Customer Disputes
  NY-31-17-0128
  17 Corporate Woods Blvd
  Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO OR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101 - 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

**①** Verify and check off in your check register each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ④ List from your check register any checks or other deductions that are *not* shown on your statement. | | ⑤ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → $ | |

| ⑥ Enter ending balance shown on your statement. |
|---|
| $ |

| ⑦ Add 5 and 6 and enter total here. |
|---|
| $ |

| ⑧ Enter total from 4. |
|---|
| $ |

| ⑨ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| TOTAL → | $ |
|---|---|

5:35 AM
09/09/19
Accrual Basis

**Gary L Fleming CLU**
**Profit & Loss**
July 2019

| | 0259 Key | 7285 Personal | PNC 4217 | Accounts Payable | TOTAL |
|---|---|---|---|---|---|
| **Income** | | | | | |
| **Commission Income** | | | | | |
| Brighthouse Life | 0.96 | 0.00 | 0.00 | 0.00 | 0.96 |
| American General | 10,454.41 | 0.00 | 0.00 | 0.00 | 10,454.41 |
| Kestra Advisory | 1,598.28 | 3,503.66 | 0.00 | 0.00 | 5,101.94 |
| Misc. | 0.00 | 20.66 | 0.00 | 0.00 | 20.66 |
| PAC Life | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| Sunlife | 4.46 | 0.00 | 0.00 | 0.00 | 4.46 |
| Translife | 9.02 | 0.00 | 0.00 | 0.00 | 9.02 |
| Unum | 158.40 | 0.00 | 0.00 | 0.00 | 158.40 |
| Voya Fin | 41.05 | 0.00 | 0.00 | 0.00 | 41.05 |
| Commission Income - Other | 0.00 | 0.00 | 10.36 | 0.00 | 10.36 |
| **Total Commission Income** | 12,271.58 | 3,524.32 | 10.36 | 0.00 | 15,806.26 |
| **Interest** | 0.00 | 0.02 | 0.03 | 0.00 | 0.05 |
| **Total Income** | 12,271.58 | 3,524.34 | 10.39 | 0.00 | 15,806.31 |
| **Cost of Goods Sold** | | | | | |
| **Gary L Fleming, CLU** | | | | | |
| **Suite 603** | | | | | |
| **Utilities** | | | | | |
| Phone/Internet | 0.00 | 0.00 | 257.04 | 0.00 | 257.04 |
| **Total Utilities** | 0.00 | 0.00 | 257.04 | 0.00 | 257.04 |
| **Total Suite 603** | 0.00 | 0.00 | 257.04 | 0.00 | 257.04 |
| **Advertising and Promotion** | 0.00 | 0.00 | 65.00 | 0.00 | 65.00 |
| **Automobile Expense** | | | | | |
| Gasoline. | 0.00 | 0.00 | 258.65 | 0.00 | 258.65 |
| Lease Payments | 0.00 | 0.00 | 0.00 | 801.28 | 801.28 |
| Parking Fees | 3.50 | 0.00 | 4.50 | 0.00 | 8.00 |
| Service and Repairs | 0.00 | 0.00 | 123.05 | 0.00 | 123.05 |
| **Total Automobile Expense** | 3.50 | 0.00 | 386.20 | 801.28 | 1,190.98 |
| **Business Licenses and Permits** | 0.00 | 0.00 | 135.34 | 0.00 | 135.34 |
| **Dues and Subscriptions** | | | | | |
| Meals and Entertainment | 0.00 | 0.00 | 169.63 | 0.00 | 169.63 |
| Dues and Subscriptions - Other | 0.00 | 0.00 | 125.00 | 0.00 | 125.00 |
| **Total Dues and Subscriptions** | 0.00 | 0.00 | 294.63 | 0.00 | 294.63 |
| **Insurance Expense** | | | | | |
| Work Comp | 24.64 | 0.00 | 0.00 | 0.00 | 24.64 |
| **Total Insurance Expense** | 24.64 | 0.00 | 0.00 | 0.00 | 24.64 |
| **Office** | | | | | |
| Office Supplies | 0.00 | 0.00 | 60.03 | 0.00 | 60.03 |
| **Total Office** | 0.00 | 0.00 | 60.03 | 0.00 | 60.03 |
| **Payroll Expenses** | | | | | |
| Gross Wages | 0.00 | 0.00 | 3,662.50 | 0.00 | 3,662.50 |
| Processing Fees | 0.00 | 0.00 | 230.50 | 0.00 | 230.50 |
| **Taxes** | | | | | |
| Employee Withholding | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Employer Taxes | 0.00 | 0.00 | 280.19 | 0.00 | 280.19 |
| **Total Taxes** | 0.00 | 0.00 | 280.19 | 0.00 | 280.19 |
| **Total Payroll Expenses** | 0.00 | 0.00 | 4,173.19 | 0.00 | 4,173.19 |
| **Postage and Delivery** | | | | | |
| UPS | 13.16 | 0.00 | 0.00 | 0.00 | 13.16 |
| **Total Postage and Delivery** | 13.16 | 0.00 | 0.00 | 0.00 | 13.16 |
| **Professional Services** | | | | | |
| Accounting and Bookkeeping | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Medical Records and Research | 0.00 | 0.00 | 16.95 | 0.00 | 16.95 |

5:35 AM
09/09/19
Accrual Basis

**Gary L Fleming, CLU**
**Profit & Loss**
July 2019

| | 0259 Key | 7285 Personal | PNC 4217 | Accounts Payable | TOTAL |
|---|---|---|---|---|---|
| Total Professional Services | 0.00 | 0.00 | 16.95 | 2,000.00 | 2,016.95 |
| Travel & Entertainment Expense | | | | | |
| Meals | 0.00 | 0.00 | 146.76 | 0.00 | 146.76 |
| Travel | 0.00 | 0.00 | 76.76 | 0.00 | 76.76 |
| Total Travel & Entertainment Expense | 0.00 | 0.00 | 223.52 | 0.00 | 223.52 |
| Total Gary L Fleming, CLU | 41.30 | 0.00 | 5,611.90 | 2,801.28 | 8,454.48 |
| Total COGS | 41.30 | 0.00 | 5,611.90 | 2,801.28 | 8,454.48 |
| Gross Profit | 12,230.28 | 3,524.34 | -5,601.51 | -2,801.28 | 7,351.83 |
| Accounts payable adjustment | | | | 2,801.28 | 2,801.28 |
| Cash basis | | | | 0.00 | 10,153.11 |
| Transfers, net | -12,235.45 | -3,524.34 | 5,601.51 | | -10,158.28 |
| Net Cash Activity | -5.17 | 0.00 | 0.00 | | -5.17 |
| Beginning Cash, business | 54.14 | 0.00 | 0.00 | | 54.14 |
| Ending Cash, business | 48.97 | 0.00 | 0.00 | | 48.97 |

5:35 AM
09/09/19
Accrual Basis

**Gary L Fleming CLU**
**Profit & Loss**
February 6 through July 31, 2019

| | 0259 Key | 7285 Personal | PNC 4217 | Trust 2227 | Accounts Payable | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| **Commission Income** | | | | | | |
| Brighthouse Life | 115.68 | 0.00 | 0.00 | 0.00 | 0.00 | 115.68 |
| Lincoln National Life | 0.00 | 38.70 | 0.00 | 0.00 | 0.00 | 38.70 |
| American General | 30,695.92 | 0.00 | 0.00 | 0.00 | 0.00 | 30,695.92 |
| Genworth | 116.18 | 0.00 | 0.00 | 0.00 | 0.00 | 116.18 |
| Jackson National Commission | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.17 |
| John Hancock USA | 14.05 | 0.00 | 1,522.99 | 0.00 | 0.00 | 1,537.04 |
| Kestra Advisory | 1,598.28 | 16,993.75 | 0.00 | 0.00 | 0.00 | 18,592.03 |
| Kestra Investment Services | 0.00 | 8,198.43 | 0.00 | 0.00 | 0.00 | 8,198.43 |
| Misc. | 54.02 | 20.66 | 0.00 | 0.00 | 0.00 | 74.68 |
| PAC Life | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| Sunlife | 120.09 | 0.00 | 0.00 | 0.00 | 0.00 | 120.09 |
| Translife | 33.42 | 0.00 | 0.00 | 0.00 | 0.00 | 33.42 |
| Unum | 1,295.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,295.51 |
| Voya Fin | 220.65 | 0.00 | 0.00 | 0.00 | 0.00 | 220.65 |
| Commission Income - Other | 0.00 | 0.00 | 1,862.30 | 0.00 | 0.00 | 1,862.30 |
| **Total Commission Income** | 34,293.97 | 25,251.54 | 3,385.29 | 0.00 | 0.00 | 62,930.80 |
| **Interest** | 0.00 | 0.11 | 0.16 | 0.00 | 0.00 | 0.27 |
| **Total Income** | 34,293.97 | 25,251.65 | 3,385.45 | 0.00 | 0.00 | 62,931.07 |
| **Cost of Goods Sold** | | | | | | |
| **Gary L Fleming, CLU** | | | | | | |
| **Suite 603** | | | | | | |
| Condo Dues | 0.00 | 0.00 | 1,371.26 | 0.00 | 0.00 | 1,371.26 |
| Insurance | 0.00 | 0.00 | 845.25 | 0.00 | 0.00 | 845.25 |
| **Repairs** | | | | | | |
| Building Repairs | 0.00 | 0.00 | 79.33 | 0.00 | 0.00 | 79.33 |
| **Total Repairs** | 0.00 | 0.00 | 79.33 | 0.00 | 0.00 | 79.33 |
| **Utilities** | | | | | | |
| Phone/Internet | 0.00 | 0.00 | 1,408.56 | 0.00 | 0.00 | 1,408.56 |
| **Total Utilities** | 0.00 | 0.00 | 1,408.56 | 0.00 | 0.00 | 1,408.56 |
| **Total Suite 603** | 0.00 | 0.00 | 3,704.40 | 0.00 | 0.00 | 3,704.40 |
| **Advertising and Promotion** | 0.00 | 0.00 | 85.00 | 0.00 | 0.00 | 85.00 |
| **Automobile Expense** | | | | | | |
| Car Wash. | 62.38 | 0.00 | 75.38 | 0.00 | 0.00 | 137.76 |
| Gasoline. | 302.53 | 67.32 | 927.54 | 0.00 | 0.00 | 1,297.39 |
| Lease Payments | 0.00 | 0.00 | 801.28 | 0.00 | 3,205.12 | 4,006.40 |
| Parking Fees | 22.75 | 0.00 | 4.50 | 0.00 | 0.00 | 27.25 |
| Service and Repairs | 0.00 | 0.00 | 217.36 | 0.00 | 0.00 | 217.36 |
| **Total Automobile Expense** | 387.66 | 67.32 | 2,026.06 | 0.00 | 3,205.12 | 5,686.16 |
| **Business Licenses and Permits** | | | | | | |
| Continuing Education | 0.00 | 0.00 | 14.95 | 0.00 | 0.00 | 14.95 |
| Business Licenses and Permits - Other | 0.00 | 0.00 | 135.34 | 0.00 | 0.00 | 135.34 |
| **Total Business Licenses and Permits** | 0.00 | 0.00 | 150.29 | 0.00 | 0.00 | 150.29 |
| **Computer and Internet Expenses** | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 |
| **Dues and Subscriptions** | | | | | | |
| Meals and Entertainment | 0.00 | 0.00 | 350.45 | 0.00 | 0.00 | 350.45 |
| Dues and Subscriptions - Other | 0.00 | 0.00 | 640.49 | 0.00 | 13,000.00 | 13,640.49 |
| **Total Dues and Subscriptions** | 0.00 | 0.00 | 990.94 | 0.00 | 13,000.00 | 13,990.94 |
| **Insurance Expense** | | | | | | |
| Work Comp | 147.43 | 0.00 | 0.00 | 0.00 | 0.00 | 147.43 |
| **Total Insurance Expense** | 147.43 | 0.00 | 0.00 | 0.00 | 0.00 | 147.43 |
| **Office** | | | | | | |
| Office Supplies | 0.00 | 0.00 | 60.03 | 0.00 | 0.00 | 60.03 |
| **Total Office** | 0.00 | 0.00 | 60.03 | 0.00 | 0.00 | 60.03 |
| **Payroll Expenses** | | | | | | |
| Gross Wages | 0.00 | 0.00 | 9,975.00 | 6,035.00 | 0.00 | 16,010.00 |
| Processing Fees | 0.00 | 0.00 | 549.25 | 313.75 | 0.00 | 863.00 |

5:35 AM
09/09/19
Accrual Basis

**Gary L Fleming, CLU**
**Profit & Loss**
February 6 through July 31, 2019

| | 0259 Key | 7285 Personal | PNC 4217 | Trust 2227 | Accounts Payable | TOTAL |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Employee Withholding | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Employer Taxes | 0.00 | 0.00 | 815.67 | 637.36 | 0.00 | 1,453.03 |
| **Total Taxes** | 0.00 | 0.00 | 815.67 | 637.36 | 0.00 | 1,453.03 |
| **Total Payroll Expenses** | 0.00 | 0.00 | 11,339.92 | 6,986.11 | 0.00 | 18,326.03 |
| **Postage and Delivery** | | | | | | |
| UPS | 13.16 | 0.00 | 0.00 | 0.00 | 0.00 | 13.16 |
| Postage and Delivery - Other | 83.97 | 33.00 | 834.65 | 0.00 | 0.00 | 951.62 |
| **Total Postage and Delivery** | 97.13 | 33.00 | 834.65 | 0.00 | 0.00 | 964.78 |
| **Professional Services** | | | | | | |
| Accounting and Bookkeeping | 0.00 | 0.00 | 2,000.00 | 0.00 | 10,000.00 | 12,000.00 |
| Attorney | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Medical Records and Research | 0.00 | 0.00 | 61.68 | 0.00 | 0.00 | 61.68 |
| **Total Professional Services** | 0.00 | 0.00 | 2,136.68 | 0.00 | 10,000.00 | 12,136.68 |
| **Travel & Entertainment Expense** | | | | | | |
| Meals | 0.00 | 168.01 | 460.37 | 0.00 | 0.00 | 628.38 |
| Travel | 0.00 | 0.00 | 229.92 | 0.00 | 0.00 | 229.92 |
| Travel & Entertainment Expense - Other | 0.00 | 0.00 | 250.67 | 0.00 | 0.00 | 250.67 |
| **Total Travel & Entertainment Expense** | 0.00 | 168.01 | 940.96 | 0.00 | 0.00 | 1,108.97 |
| **Total Gary L Fleming, CLU** | 632.22 | 268.33 | 22,328.93 | 6,986.11 | 26,205.12 | 56,420.71 |
| **Total COGS** | 632.22 | 268.33 | 22,328.93 | 6,986.11 | 26,205.12 | 56,420.71 |
| **Gross Profit** | 33,661.75 | 24,983.32 | -18,943.48 | -6,986.11 | -26,205.12 | 6,510.36 |
| **Net Ordinary Income** | 33,661.75 | 24,983.32 | -18,943.48 | -6,986.11 | -26,205.12 | 6,510.36 |
| **Net Income** | 33,661.75 | 24,983.32 | -18,943.48 | -6,986.11 | -26,205.12 | 6,510.36 |